# EXHIBIT G

**PACIFIC LIFE**

Date Prepared: June 14, 2018

# Pacific Discovery Xelerator IUL

## A Flexible Premium Indexed Adjustable Life Insurance Policy

A Life Insurance Policy Illustration Prepared For:

## Samantha Busch

Life Insurance Producer:
Rodney Alan Smith
1155 Camino Del Mar Ste 537
Del Mar, CA 92014-2605

***Pacific Life is a product provider. It is not a fiduciary and therefore does not give advice or make recommendations regarding insurance or investment products.***

**Proposed Insured:** Samantha Busch
Female, Age 32
Super Preferred Nonsmoker

Initial Death Benefit Option = B - (Increasing)
Initial Total Face Amount = $6,787,330
Premium Frequency = Annual

**Life Insurance Producer:**
Rodney Alan Smith
1155 Camino Del Mar Ste 537
Del Mar, CA 92014-2605

# Non-Guaranteed Policy Values: Ledger

This illustration assumes non-guaranteed policy charges and non-guaranteed crediting rates.

| | | | | | Non Guaranteed Values (End Of Year) @ Varying Rate ¹ | | |
|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* (1) | Policy Loan (2) | Net Outlay (3) | Net Accumulated Value (4) | Net Cash Surrender Value (5) | Death Benefit (6) |
| 1 | 32 | 150,000 | 0 | 150,000 | 75,027 | 0 | 6,862,357 |
| 2 | 33 | 125,000 | 0 | 125,000 | 140,923 | 95,923 | 6,862,357 |
| 3 | 34 | 125,000 | 0 | 125,000 | 227,396 | 186,896 | 6,862,357 |
| 4 | 35 | 0 | 0 | 0 | 202,429 | 166,429 | 6,862,357 |
| 5 | 36 | 0 | 0 | 0 | 183,840 | 152,340 | 6,862,357 |
| 6 | 37 | 0 | 0 | 0 | 167,371 | 140,371 | 6,862,357 |
| 7 | 38 | 0 | 0 | 0 | 152,853 | 130,353 | 6,862,357 |
| 8 | 39 | 0 | 0 | 0 | 142,760 | 124,760 | 500,000 |
| 9 | 40 | 0 | 0 | 0 | 135,058 | 126,058 | 500,000 |
| 10 | 41 | 0 | 0 | 0 | 125,852 | 125,852 | 500,000 |
| Tota | | 400,000 | 0 | 400,000 | | | |
| 11 | 42 | 0 | 0 | 0 | 138,544 | 138,544 | 500,000 |
| 12 | 43 | 0 | 0 | 0 | 154,588 | 154,588 | 500,000 |
| 13 | 44 | 0 | 0 | 0 | 174,257 | 174,257 | 500,000 |
| 14 | 45 | 0 | 0 | 0 | 197,701 | 197,701 | 500,000 |
| 15 | 46 | 0 | 0 | 0 | 224,996 | 224,996 | 500,000 |
| 16 | 47 | 0 | 0 | 0 | 256,149 | 256,149 | 519,982 |
| 17 | 48 | 0 | 0 | 0 | 291,141 | 291,141 | 573,547 |
| 18 | 49 | 0 | 0 | 0 | 329,989 | 329,989 | 630,278 |
| 19 | 50 | 0 | 0 | 0 | 372,700 | 372,700 | 689,495 |
| 20 | 51 | 0 | 0 | 0 | 419,312 | 419,312 | 746,375 |
| Tota | | 400,000 | 0 | 400,000 | | | |

**This report is not complete and cannot be presented without the Basic Illustration. Please refer to the Basic Illustration for guaranteed elements and other important information. Non-guaranteed elements are not guaranteed.**

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

# Non-Guaranteed Policy Values: Ledger

| | | | | | Non-Guaranteed Values (End Of Year) @ Varying Rate 1 | | |
|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* (1) | Policy Loan (2) | Net Outlay (3) | Net Accumulated Value (4) | Net Cash Surrender Value (5) | Death Benefit (6) |
| 21 | 52 | 0 | 0 | 0 | 469,961 | 469,961 | 803,633 |
| 22 | 53 | 0 | 0 | 0 | 524,747 | 524,747 | 860,585 |
| 23 | 54 | 0 | 0 | 0 | 583,779 | 583,779 | 916,533 |
| 24 | 55 | 0 | 0 | 0 | 647,300 | 647,300 | 970,951 |
| 25 | 56 | 0 | 0 | 0 | 715,577 | 715,577 | 1,044,743 |
| 26 | 57 | 0 | 0 | 0 | 788,740 | 738,740 | 1,120,011 |
| 27 | 58 | 0 | 0 | 0 | 867,135 | 867,135 | 1,196,646 |
| 28 | 59 | 0 | 0 | 0 | 950,962 | 950,962 | 1,274,289 |
| 29 | 60 | 0 | 0 | 0 | 1,040,619 | 1,040,619 | 1,352,804 |
| 30 | 61 | 0 | 0 | 0 | 1,136,357 | 1,136,357 | 1,454,537 |
| Tota | | 400,000 | 0 | 400,000 | | | |
| 31 | 62 | 0 | 0 | 0 | 1,238,623 | 1,238,623 | 1,560,665 |
| 32 | 63 | 0 | 0 | 0 | 1,347,875 | 1,347,875 | 1,671,365 |
| 33 | 64 | 0 | 0 | 0 | 1,464,294 | 1,464,294 | 1,786,439 |
| 34 | 65 | 0 | 143,920 | -143,920 | 1,433,098 | 1,433,098 | 1,749,491 |
| 35 | 66 | 0 | 143,920 | -143,920 | 1,402,554 | 1,402,554 | 1,726,863 |
| 36 | 67 | 0 | 143,920 | -143,920 | 1,371,877 | 1,371,877 | 1,703,003 |
| 37 | 68 | 0 | 143,920 | -143,920 | 1,341,034 | 1,341,034 | 1,677,709 |
| 38 | 69 | 0 | 143,920 | -143,920 | 1,310,058 | 1,310,058 | 1,650,842 |
| 39 | 70 | 0 | 143,920 | -143,920 | 1,279,094 | 1,279,094 | 1,622,377 |
| 40 | 71 | 0 | 143,920 | -143,920 | 1,241,022 | 1,241,022 | 1,559,489 |
| Tota | | 400,000 | 1,007,440 | -607,440 | | | |
| 41 | 72 | 0 | 143,920 | -143,920 | 1,202,847 | 1,202,847 | 1,491,156 |
| 42 | 73 | 0 | 143,920 | -143,920 | 1,164,323 | 1,164,323 | 1,416,552 |
| 43 | 74 | 0 | 143,920 | -143,920 | 1,125,659 | 1,125,659 | 1,335,319 |
| 44 | 75 | 0 | 143,920 | 143,920 | 1,086,647 | 1,086,647 | 1,246,606 |
| 45 | 76 | 0 | 143,920 | -143,920 | 1,047,498 | 1,047,498 | 1,218,270 |
| 46 | 77 | 0 | 143,920 | -143,920 | 1,007,267 | 1,007,267 | 1,189,449 |
| 47 | 78 | 0 | 143,920 | -143,920 | 967,361 | 967,361 | 1,161,651 |
| 48 | 79 | 0 | 143,920 | -143,920 | 926,817 | 926,817 | 1,133,902 |
| 49 | 80 | 0 | 143,920 | -143,920 | 886,661 | 886,661 | 1,107,314 |
| 50 | 81 | 0 | 143,920 | -143,920 | 845,879 | 845,879 | 1,080,862 |
| Tota | | 400,000 | 2,446,640 | -2,046,640 | | | |

**This report is not complete and cannot be presented without the Basic Illustration. Please refer to the Basic Illustration for guaranteed elements and other important information. Non-guaranteed elements are not guaranteed.**

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

# Non-Guaranteed Policy Values: Ledger

| | | | | | Non-Guaranteed Values (End Of Year) @ Varying Rate 1 | | |
|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* (1) | Policy Loan (2) | Net Outlay (3) | Net Accumulated Value (4) | Net Cash Surrender Value (5) | Death Benefit (6) |
| 51 | 82 | 0 | 143,920 | -143,920 | 804,832 | 804,832 | 1,054,965 |
| 52 | 83 | 0 | 143,920 | 143,920 | 764,031 | 764,031 | 1,030,203 |
| 53 | 84 | 0 | 143,920 | -143,920 | 723,184 | 723,184 | 1,006,311 |
| 54 | 85 | 0 | 143,920 | -143,920 | 681,938 | 681,938 | 982,968 |
| 55 | 86 | 0 | 143,920 | -143,920 | 640,941 | 640,941 | 960,902 |
| 56 | 87 | 0 | 143,920 | -143,920 | 598,743 | 598,743 | 938,643 |
| 57 | 88 | 0 | 143,920 | -143,920 | 557,102 | 557,102 | 918,092 |
| 58 | 89 | 0 | 143,920 | -143,920 | 514,460 | 514,460 | 897,669 |
| 59 | 90 | 0 | 0 | 0 | 617,602 | 617,602 | 1,024,164 |
| 60 | 91 | 0 | 0 | 0 | 732,069 | 732,069 | 1,077,194 |
| Tota | | 400,000 | 3,598,000 | -3,198,000 | | | |
| 61 | 92 | 0 | 0 | 0 | 859,857 | 859,857 | 1,134,592 |
| 62 | 93 | 0 | 0 | 0 | 1,003,438 | 1,003,438 | 1,197,914 |
| 63 | 94 | 0 | 0 | 0 | 1,167,642 | 1,167,642 | 1,270,960 |
| 64 | 95 | 0 | 0 | 0 | 1,344,180 | 1,344,180 | 1,453,929 |
| 65 | 96 | 0 | 0 | 0 | 1,535,372 | 1,535,372 | 1,651,935 |
| 66 | 97 | 0 | 0 | 0 | 1,739,771 | 1,739,771 | 1,863,529 |
| 67 | 98 | 0 | 0 | 0 | 1,959,138 | 1,959,138 | 2,090,504 |
| 68 | 99 | 0 | 0 | 0 | 2,193,715 | 2,193,715 | 2,333,115 |
| 69 | 100 | 0 | 0 | 0 | 2,444,203 | 2,444,203 | 2,592,087 |
| 70 | 101 | 0 | 0 | 0 | 2,713,306 | 2,713,306 | 2,870,165 |
| Tota | | 400,000 | 3,598,000 | -3,198,000 | | | |
| 71 | 102 | 0 | 0 | 0 | 2,998,641 | 2,998,641 | 3,164,956 |
| 72 | 103 | 0 | 0 | 0 | 3,302,879 | 3,302,879 | 3,479,175 |
| 73 | 104 | 0 | 0 | 0 | 3,622,785 | 3,622,785 | 3,809,573 |
| 74 | 105 | 0 | 0 | 0 | 3,960,967 | 3,960,967 | 4,158,800 |
| 75 | 106 | 0 | 0 | 0 | 4,313,805 | 4,313,805 | 4,523,220 |
| 76 | 107 | 0 | 0 | 0 | 4,684,267 | 4,684,267 | 4,905,850 |
| 77 | 108 | 0 | 0 | 0 | 5,072,164 | 5,072,164 | 5,306,520 |
| 78 | 109 | 0 | 0 | 0 | 5,477,656 | 5,477,656 | 5,725,414 |
| 79 | 110 | 0 | 0 | 0 | 5,902,671 | 5,902,671 | 6,164,502 |
| 80 | 111 | 0 | 0 | 0 | 6,347,615 | 6,347,615 | 6,624,218 |
| Tota | | 400,000 | 3,598,000 | -3,198,000 | | | |

**This report is not complete and cannot be presented without the Basic Illustration. Please refer to the Basic Illustration for guaranteed elements and other important information. Non-guaranteed elements are not guaranteed.**

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

# Non-Guaranteed Policy Values: Ledger

| | | | | | Non-Guaranteed Values (End Of Year) @ Varying Rate ¹ | | |
|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* (1) | Policy Loan (2) | Net Outlay (3) | Net Accumulated Value (4) | Net Cash Surrender Value (5) | Death Benefit (6) |
| 81 | 112 | 0 | 0 | 0 | 6,810,731 | 6,810,731 | 7,102,814 |
| 82 | 113 | 0 | 0 | 0 | 7,308,197 | 7,308,197 | 7,616,655 |
| 83 | 114 | 0 | 0 | 0 | 7,836,920 | 7,836,920 | 8,162,646 |
| 84 | 115 | 0 | 0 | 0 | 8,398,482 | 8,398,482 | 8,742,414 |
| 85 | 116 | 0 | 0 | 0 | 8,994,542 | 8,994,542 | 9,357,666 |
| 86 | 117 | 0 | 0 | 0 | 9,633,280 | 9,633,280 | 10,016,696 |
| 87 | 118 | 0 | 0 | 0 | 10,310,783 | 10,310,783 | 10,715,586 |
| 88 | 119 | 0 | 0 | 0 | 11,028,944 | 11,028,944 | 11,456,286 |
| 89 | 120 | 0 | 0 | 0 | 11,797,350 | 11,797,350 | 12,248,513 |
| Total | | 400,000 | 3,598,000 | -3,198,000 | | | |

The Allocations and Hypothetical Interest Rates below are for policy year 1. For any illustrated changes to the Allocations and Hypothetical Interest Rates see the Narrative Summary.

| | Allocation | Hypothetical Interest Rate |
|---|---|---|
| Fixed Account | 0.00% | N/A |
| 1-Year Indexed Account | 0.00% | N/A |
| 1 Year International Indexed Account | 0.00% | N/A |
| 1-Year High Par Indexed Account | 0.00% | N/A |
| 1 Year No Cap Indexed Account | 0.00% | N/A |
| 1-Year High Cap Indexed Account | 100.00% | 7.35% |
| 2-Year Indexed Account | 0.00% | N/A |
| High Par 5-Year Indexed Account | 0.00% | N/A |

¹The Non-Guaranteed values shown reflect the illustrated interest rate assumptions that you have requested. These values will reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

Any policy withdrawals, loans and loan interest will reduce policy values and may reduce benefits.

The values shown may reflect the non-guaranteed Fixed Account additional credit and/or the non-guaranteed Indexed Account Performance Factor. Refer to the Narrative Summary for information on these non-guaranteed features.

**This report is not complete and cannot be presented without the Basic Illustration. Please refer to the Basic Illustration for guaranteed elements and other important information. Non-guaranteed elements are not guaranteed.**

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

# Policy Loan Details

| Year | Your Age | Premium Outlay* (1) | Standard Policy Loan (2) | Standard Policy Debt (3) | Alternate Policy Loan (4) | Alternate Policy Debt (5) | Total Policy Loan (6) | Total Policy Debt (7) | Annual Loan Interest Charged (8) | Net Outlay (9) | Non-Guaranteed Values (End Of Year) @ Varying Rate [1]: Net Accumulated Value Excluding Last Indexed Credit (10) | Net Accumulated Value (11) | Net Cash Surrender Value (12) | Death Benefit (13) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 32 | 150,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,000 | 75,027 | 75,027 | 0 | 6,862,357 |
| 2 | 33 | 125,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,000 | 140,923 | 140,923 | 95,923 | 6,862,357 |
| 3 | 34 | 125,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,000 | 227,396 | 227,396 | 186,896 | 6,862,357 |
| 4 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 202,429 | 202,429 | 166,429 | 6,862,357 |
| 5 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183,840 | 183,840 | 152,340 | 6,862,357 |
| 6 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 167,371 | 167,371 | 140,371 | 6,862,357 |
| 7 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152,853 | 152,853 | 130,353 | 6,862,357 |
| 8 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142,760 | 142,760 | 124,760 | 500,000 |
| 9 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 135,058 | 135,058 | 126,058 | 500,000 |
| 10 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,852 | 125,852 | 125,852 | 500,000 |
| Total | | 400,000 | 0 | | 0 | | 0 | | | 400,000 | | | | |
| 11 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138,544 | 138,544 | 138,544 | 500,000 |
| 12 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154,588 | 154,588 | 154,588 | 500,000 |
| 13 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 174,257 | 174,257 | 174,257 | 500,000 |
| 14 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 197,701 | 197,701 | 197,701 | 500,000 |
| 15 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 224,996 | 224,996 | 224,996 | 500,000 |
| 16 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 256,149 | 256,149 | 256,149 | 519,982 |
| 17 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 291,141 | 291,141 | 291,141 | 573,547 |
| 18 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 329,989 | 329,989 | 329,989 | 630,278 |
| 19 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 372,700 | 372,700 | 372,700 | 689,495 |
| 20 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 419,312 | 419,312 | 419,312 | 746,375 |
| Total | | 400,000 | 0 | | 0 | | 0 | | | 400,000 | | | | |
| 21 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 469,961 | 469,961 | 469,961 | 803,633 |
| 22 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 524,747 | 524,747 | 524,747 | 860,585 |
| 23 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 583,779 | 583,779 | 583,779 | 916,533 |
| 24 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 647,300 | 647,300 | 647,300 | 970,951 |
| 25 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 715,577 | 715,577 | 715,577 | 1,044,743 |
| 26 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 788,740 | 788,740 | 788,740 | 1,120,011 |
| 27 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 867,135 | 867,135 | 867,135 | 1,196,646 |
| 28 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950,962 | 950,962 | 950,962 | 1,274,289 |
| 29 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,040,619 | 1,040,619 | 1,040,619 | 1,352,804 |
| 30 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,136,357 | 1,136,357 | 1,136,357 | 1,454,537 |
| Total | | 400,000 | 0 | | 0 | | 0 | | | 400,000 | | | | |

**This report is not complete and cannot be presented without the Basic Illustration. Please refer to the Basic Illustration for guaranteed elements and other important information. Non-guaranteed elements are not guaranteed.**

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

# Policy Loan Details

| | | | | | | | | | | | Non Guaranteed Values (End Of Year) @ Varying Rate [1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Your Age | Premium Outlay* (1) | Standard Policy Loan (2) | Standard Policy Debt (3) | Alternate Policy Loan (4) | Alternate Policy Debt (5) | Total Policy Loan (6) | Total Policy Debt (7) | Annual Loan Interest Charged (8) | Net Outlay (9) | Net Accumulated Value Excluding Last Indexed Credit (10) | Net Accumulated Value (11) | Net Cash Surrender Value (12) | Death Benefit (13) |
| 31 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,238,623 | 1,238,623 | 1,238,623 | 1,560,665 |
| 32 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,347,875 | 1,347,875 | 1,347,875 | 1,671,365 |
| 33 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,464,294 | 1,464,294 | 1,464,294 | 1,786,439 |
| 34 | 65 | 0 | 0 | 0 | 143,920 | 148,870 | 143,920 | 148,870 | 4,950 | -143,920 | 1,246,730 | 1,433,098 | 1,433,098 | 1,749,491 |
| 35 | 66 | 0 | 0 | 0 | 143,920 | 304,336 | 143,920 | 304,336 | 11,545 | -143,920 | 1,208,813 | 1,402,554 | 1,402,554 | 1,726,863 |
| 36 | 67 | 0 | 0 | 0 | 143,920 | 467,714 | 143,920 | 467,714 | 19,459 | -143,920 | 1,170,214 | 1,371,877 | 1,371,877 | 1,703,003 |
| 37 | 68 | 0 | 0 | 0 | 143,920 | 639,409 | 143,920 | 639,409 | 27,775 | -143,920 | 1,131,062 | 1,341,034 | 1,341,034 | 1,677,709 |
| 38 | 69 | 0 | 0 | 0 | 143,920 | 819,843 | 143,920 | 819,843 | 36,514 | -143,920 | 1,091,305 | 1,310,058 | 1,310,058 | 1,650,842 |
| 39 | 70 | 0 | 0 | 0 | 143,920 | 1,009,461 | 143,920 | 1,009,461 | 45,698 | -143,920 | 1,050,983 | 1,279,094 | 1,279,094 | 1,622,377 |
| 40 | 71 | 0 | 0 | 0 | 143,920 | 1,208,731 | 143,920 | 1,208,731 | 55,350 | -143,920 | 1,027,246 | 1,241,022 | 1,241,022 | 1,559,489 |
| Tota | | 400,000 | 0 | | 1,007,440 | | 1,007,440 | | | -607,440 | | | | |
| 41 | 72 | 0 | 0 | 0 | 143,920 | 1,418,143 | 143,920 | 1,418,143 | 65,492 | -143,920 | 979,004 | 1,202,847 | 1,202,847 | 1,491,156 |
| 42 | 73 | 0 | 0 | 0 | 143,920 | 1,638,214 | 143,920 | 1,638,214 | 76,151 | -143,920 | 930,193 | 1,164,323 | 1,164,323 | 1,416,552 |
| 43 | 74 | 0 | 0 | 0 | 143,920 | 1,869,488 | 143,920 | 1,869,488 | 87,353 | -143,920 | 880,568 | 1,125,659 | 1,125,659 | 1,335,319 |
| 44 | 75 | 0 | 0 | 0 | 143,920 | 2,112,532 | 143,920 | 2,112,532 | 99,125 | -143,920 | 830,345 | 1,086,647 | 1,086,647 | 1,246,606 |
| 45 | 76 | 0 | 0 | 0 | 143,920 | 2,367,948 | 143,920 | 2,367,948 | 111,496 | -143,920 | 778,669 | 1,047,498 | 1,047,498 | 1,218,270 |
| 46 | 77 | 0 | 0 | 0 | 143,920 | 2,636,365 | 143,920 | 2,636,365 | 124,497 | -143,920 | 726,156 | 1,007,267 | 1,007,267 | 1,189,449 |
| 47 | 78 | 0 | 0 | 0 | 143,920 | 2,918,444 | 143,920 | 2,918,444 | 138,159 | -143,920 | 671,840 | 967,361 | 967,361 | 1,161,651 |
| 48 | 79 | 0 | 0 | 0 | 143,920 | 3,214,881 | 143,920 | 3,214,881 | 152,517 | -143,920 | 617,023 | 926,817 | 926,817 | 1,133,902 |
| 49 | 80 | 0 | 0 | 0 | 143,920 | 3,526,406 | 143,920 | 3,526,406 | 167,605 | -143,920 | 560,737 | 886,661 | 886,661 | 1,107,314 |
| 50 | 81 | 0 | 0 | 0 | 143,920 | 3,853,788 | 143,920 | 3,853,786 | 183,462 | -143,920 | 503,946 | 845,879 | 845,879 | 1,080,862 |
| Tota | | 400,000 | 0 | | 2,446,640 | | 2,446,640 | | | -2,046,640 | | | | |
| 51 | 82 | 0 | 0 | 0 | 143,920 | 4,197,834 | 143,920 | 4,197,834 | 200,126 | -143,920 | 445,577 | 804,832 | 804,832 | 1,054,965 |
| 52 | 83 | 0 | 0 | 0 | 143,920 | 4,559,392 | 143,920 | 4,559,392 | 217,638 | -143,920 | 385,938 | 764,031 | 764,031 | 1,030,203 |
| 53 | 84 | 0 | 0 | 0 | 143,920 | 4,939,353 | 143,920 | 4,939,353 | 236,041 | -143,920 | 325,463 | 723,184 | 723,184 | 1,006,311 |
| 54 | 85 | 0 | 0 | 0 | 143,920 | 5,338,654 | 143,920 | 5,338,654 | 255,381 | -143,920 | 263,809 | 681,938 | 681,938 | 982,968 |
| 55 | 86 | 0 | 0 | 0 | 143,920 | 5,758,279 | 143,920 | 5,758,279 | 275,705 | -143,920 | 200,558 | 640,941 | 640,941 | 960,902 |
| 56 | 87 | 0 | 0 | 0 | 143,920 | 6,199,264 | 143,920 | 6,199,264 | 297,064 | -143,920 | 136,257 | 598,743 | 598,743 | 938,643 |
| 57 | 88 | 0 | 0 | 0 | 143,920 | 6,662,694 | 143,920 | 6,662,694 | 319,511 | -143,920 | 69,345 | 557,102 | 557,102 | 918,092 |
| 58 | 89 | 0 | 0 | 0 | 143,920 | 7,149,713 | 143,920 | 7,149,713 | 343,099 | 143,920 | 1,503 | 514,460 | 514,460 | 897,669 |
| 59 | 90 | 0 | 0 | 0 | 0 | 7,513,634 | 0 | 7,513,634 | 363,920 | 0 | 78,478 | 617,602 | 617,602 | 1,024,164 |
| 60 | 91 | 0 | 0 | 0 | 0 | 7,896,078 | 0 | 7,896,078 | 382,444 | 0 | 164,206 | 732,069 | 732,069 | 1,077,194 |
| Tota | | 400,000 | 0 | | 3,598,000 | | 3,598,000 | | | -3,198,000 | | | | |

**This report is not complete and cannot be presented without the Basic Illustration. Please refer to the Basic Illustration for guaranteed elements and other important information. Non-guaranteed elements are not guaranteed.**

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

# Policy Loan Details

| Year | Your Age | Premium Outlay* (1) | Standard Policy Loan (2) | Standard Policy Debt (3) | Alternate Policy Loan (4) | Alternate Policy Debt (5) | Total Policy Loan (6) | Total Policy Debt (7) | Annual Loan Interest Charged (8) | Net Outlay (9) | Non-Guaranteed Values (End Of Year) @ Varying Rate[1]: Net Accumulated Value Excluding Last Indexed Credit (10) | Net Accumulated Value (11) | Net Cash Surrender Value (12) | Death Benefit (13) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 92 | 0 | 0 | 0 | 0 | 8,297,988 | 0 | 8,297,988 | 401,910 | 0 | 261,633 | 859,857 | 859,857 | 1,134,592 |
| 62 | 93 | 0 | 0 | 0 | 0 | 8,720,356 | 0 | 8,720,356 | 422,368 | 0 | 373,053 | 1,003,438 | 1,003,438 | 1,197,914 |
| 63 | 94 | 0 | 0 | 0 | 0 | 9,164,222 | 0 | 9,164,222 | 443,866 | 0 | 501,369 | 1,167,642 | 1,167,642 | 1,270,960 |
| 64 | 95 | 0 | 0 | 0 | 0 | 9,630,681 | 0 | 9,630,681 | 466,459 | 0 | 641,664 | 1,344,180 | 1,344,180 | 1,453,929 |
| 65 | 96 | 0 | 0 | 0 | 0 | 10,120,882 | 0 | 10,120,882 | 490,202 | 0 | 792,952 | 1,535,372 | 1,535,372 | 1,651,935 |
| 66 | 97 | 0 | 0 | 0 | 0 | 10,636,035 | 0 | 10,636,035 | 515,153 | 0 | 957,397 | 1,739,771 | 1,739,771 | 1,863,529 |
| 67 | 98 | 0 | 0 | 0 | 0 | 11,177,409 | 0 | 11,177,409 | 541,374 | 0 | 1,132,831 | 1,959,138 | 1,959,138 | 2,090,504 |
| 68 | 99 | 0 | 0 | 0 | 0 | 11,746,339 | 0 | 11,746,339 | 568,930 | 0 | 1,321,258 | 2,193,715 | 2,193,715 | 2,333,115 |
| 69 | 100 | 0 | 0 | 0 | 0 | 12,344,228 | 0 | 12,344,228 | 597,889 | 0 | 1,523,318 | 2,444,203 | 2,444,203 | 2,592,087 |
| 70 | 101 | 0 | 0 | 0 | 0 | 12,972,549 | 0 | 12,972,549 | 628,321 | 0 | 1,738,999 | 2,713,306 | 2,713,306 | 2,870,165 |
| Tota | | 400,000 | 0 | | 3,598,000 | | 3,598,000 | | | -3,198,000 | | | | |
| 71 | 102 | 0 | 0 | 0 | 0 | 13,632,852 | 0 | 13,632,852 | 660,303 | 0 | 1,970,814 | 2,998,641 | 2,998,641 | 3,164,956 |
| 72 | 103 | 0 | 0 | 0 | 0 | 14,326,764 | 0 | 14,326,764 | 693,912 | 0 | 2,216,090 | 3,302,879 | 3,302,879 | 3,479,175 |
| 73 | 104 | 0 | 0 | 0 | 0 | 15,055,997 | 0 | 15,055,997 | 729,232 | 0 | 2,477,136 | 3,622,785 | 3,622,785 | 3,809,573 |
| 74 | 105 | 0 | 0 | 0 | 0 | 15,822,347 | 0 | 15,822,347 | 766,350 | 0 | 2,750,579 | 3,960,967 | 3,960,967 | 4,158,800 |
| 75 | 106 | 0 | 0 | 0 | 0 | 16,627,704 | 0 | 16,627,704 | 805,357 | 0 | 3,039,038 | 4,313,805 | 4,313,805 | 4,523,220 |
| 76 | 107 | 0 | 0 | 0 | 0 | 17,474,054 | 0 | 17,474,054 | 846,350 | 0 | 3,338,767 | 4,684,267 | 4,684,267 | 4,905,850 |
| 77 | 108 | 0 | 0 | 0 | 0 | 18,363,484 | 0 | 18,363,484 | 889,429 | 0 | 3,652,634 | 5,072,164 | 5,072,164 | 5,306,520 |
| 78 | 109 | 0 | 0 | 0 | 0 | 19,298,185 | 0 | 19,298,185 | 934,701 | 0 | 3,980,686 | 5,477,656 | 5,477,656 | 5,725,414 |
| 79 | 110 | 0 | 0 | 0 | 0 | 20,280,463 | 0 | 20,280,463 | 982,278 | 0 | 4,324,658 | 5,902,671 | 5,902,671 | 6,164,502 |
| 80 | 111 | 0 | 0 | 0 | 0 | 21,312,738 | 0 | 21,312,738 | 1,032,276 | 0 | 4,684,803 | 6,347,615 | 6,347,615 | 6,624,218 |
| Tota | | 400,000 | 0 | | 3,598,000 | | 3,598,000 | | | -3,198,000 | | | | |
| 81 | 112 | 0 | 0 | 0 | 0 | 22,397,557 | 0 | 22,397,557 | 1,084,818 | 0 | 5,059,279 | 6,810,731 | 6,810,731 | 7,102,814 |
| 82 | 113 | 0 | 0 | 0 | 0 | 23,537,592 | 0 | 23,537,592 | 1,140,036 | 0 | 5,458,632 | 7,308,197 | 7,308,197 | 7,616,655 |
| 83 | 114 | 0 | 0 | 0 | 0 | 24,735,656 | 0 | 24,735,656 | 1,198,063 | 0 | 5,889,030 | 7,836,920 | 7,836,920 | 8,162,646 |
| 84 | 115 | 0 | 0 | 0 | 0 | 25,994,700 | 0 | 25,994,700 | 1,259,045 | 0 | 6,347,238 | 8,398,482 | 8,398,482 | 8,742,414 |
| 85 | 116 | 0 | 0 | 0 | 0 | 27,317,831 | 0 | 27,317,831 | 1,323,130 | 0 | 6,834,662 | 8,994,542 | 8,994,542 | 9,357,666 |
| 86 | 117 | 0 | 0 | 0 | 0 | 28,708,308 | 0 | 28,708,308 | 1,390,478 | 0 | 7,352,779 | 9,633,280 | 9,633,280 | 10,016,696 |
| 87 | 118 | 0 | 0 | 0 | 0 | 30,169,561 | 0 | 30,169,561 | 1,461,253 | 0 | 7,909,538 | 10,310,783 | 10,310,783 | 10,715,586 |
| 88 | 119 | 0 | 0 | 0 | 0 | 31,705,192 | 0 | 31,705,192 | 1,535,631 | 0 | 8,500,855 | 11,028,944 | 11,028,944 | 11,456,286 |
| 89 | 120 | 0 | 0 | 0 | 0 | 33,318,986 | 0 | 33,318,986 | 1,613,794 | 0 | 9,128,409 | 11,797,350 | 11,797,350 | 12,248,513 |
| Tota | | 400,000 | 0 | | 3,598,000 | | 3,598,000 | | | -3,198,000 | | | | |

[1]The Non-Guaranteed values shown reflect the illustrated interest rate assumptions that you have requested. These values will reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

Any Withdrawals, Policy Loans, and Loan Interest will reduce policy values and may reduce benefits.

**This report is not complete and cannot be presented without the Basic Illustration. Please refer to the Basic Illustration for guaranteed elements and other important information. Non-guaranteed elements are not guaranteed.**

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

# Policy Loan Details

## Column Descriptions

| Column Name | Description |
|---|---|
| Standard Policy Debt | The sum of Standard Loans and any related accrued loan interest charged. |
| Alternate Policy Debt | The sum of Alternate Loans and any accrued alternate loan interest charged |
| Total Policy Debt | The sum of Standard Policy Debt and Alternate Policy Debt. |
| Annual Loan Interest Charged | The loan interest charged on Standard Loans and Alternate Loans. Accrues daily and is due at the end of each policy year. However, for purposes of this illustration only, the loan interest accrues monthly. |
| Net Accumulated Value Excluding Last Indexed Credit | This column is the same as the Net Accumulated Value column but excludes the Segment Indexed Interest Credit that is assumed to be applied at the end of the year. The intent is to show the effect on Net Accumulated Value if the final Segment Indexed Interest Credit for that year is zero. This helps demonstrate the potential for the policy lapsing if the final Segment Indexed Interest Credit is less than illustrated. The values shown in this column may not represent the lowest Net Accumulated Value in that year. Your policy's Net Accumulated Value will depend in part on the timing of your segments and the amount of Segment Indexed Interest Credits. |

**Proposed Insured:** Samantha Busch
Female, Age 32
Super Preferred Nonsmoker

Initial Death Benefit Option = B - (Increasing)
Initial Total Face Amount = $6,787,330
Premium Frequency = Annual

**Life Insurance Producer:**
Rodney Alan Smith
1155 Camino Del Mar Ste 537
Del Mar, CA 92014-2605

# The Life Insurance Illustration: Narrative Summary

Thank you for considering Pacific Life Insurance Company. We look forward to helping you meet your goals throughout your lifetime. The Narrative Summary introduces you to the policy options you have chosen to illustrate.

Your life insurance producer can provide you with more information about policy options that have not been illustrated, as well as additional illustrations with different assumptions for Pacific Discovery Xelerator IUL (Form Series P15IUL, S16PDX or ICC15 P15IUL, ICC16 S16PDX based on state of policy issue). Requesting illustrations with different assumptions may help you better understand how the policy charges and non-guaranteed elements, like interest crediting rates, will affect the policy. Please choose your illustrated rate carefully. Once your policy is in force, you should consider a periodic review of your policy with your life insurance producer.

**Important Information**

**This is an illustration only. An illustration is not intended to predict actual performance. Interest rates, dividends, or values that are set forth in the illustration are not guaranteed, except for those items clearly labeled as guaranteed.**

The illustrated product was designed for use with moderate to higher premiums. If you pay lower premiums than illustrated or policy performance is less favorable than illustrated, there is an increased risk of policy lapse, particularly in the early years.

**If you apply for a policy, you should obtain an illustration from your life insurance producer that reflects the intended Indexed Account allocations in your application. Each Indexed Account represents a different potential risk and reward to an owner. Refer to the Indexed Accounts section in the Narrative Summary for further details on each account.**

**Underwriting Class**

The underwriting class used in the illustration has a significant impact on the resulting values. Your actual underwriting class will be determined prior to issue.

**Non-Guaranteed Assumptions**

Some policy elements, such as policy charges and interest crediting rate are not guaranteed and may be referred to as "current". These elements may be changed by Pacific Life Insurance Company at any time and for any reason, but cannot be less favorable to you than the policy's guarantees.

This illustration assumes that currently illustrated non-guaranteed elements will continue as shown for all years illustrated.

Values shown in this illustration are based on non-guaranteed policy charges and non-guaranteed crediting rates. Over time, the policy's actual non-guaranteed elements, and perhaps your actual use of the policy's options, are likely to vary from the assumptions used in this illustration. For these reasons, actual policy values will either be more or less favorable than shown in this illustration.

Non-guaranteed/current elements are not guaranteed by definition. As such, Pacific Life Insurance Company reserves the right to change or modify any non-guaranteed or current elements. The right to modify these elements is not limited to a specific time or reason.

You may also request illustrations with different assumptions to better understand how the policy charges and non-guaranteed elements, like interest crediting rates and/or policy loans and withdrawals, will affect the policy Accumulated Value and Death Benefit.

**Death Benefit**

*Initial Death Benefit: $6,787,330*

The Death Benefit is paid to the beneficiaries at the insured's death. The actual amount paid to beneficiaries will be reduced by any distributions taken from the policy. You have the flexibility to raise or lower your death benefit in the future, but increases may require additional underwriting.

Coverage Type

Your Death Benefit can include Basic Coverage plus other coverage types. Each coverage type has unique features that should be considered when determining your coverage mix.

- Annual Renewable Term Rider (ARTR, Form Series ICC15 R15ART, ICC15 R15ART SP or R15ART, R15ART SP, based on state of policy issue)
- Scheduled Annual Renewable Term Rider (S-ARTR, Form Series ICC15 R15SRT, ICC15 R15SRT SP or R15SRT, R15SRT SP, based on state of policy issue)

Certain product features and riders may not be available through your life insurance producer.

Obtaining Death Benefits through a combination of Basic, ARTR and/or S-ARTR Coverage may be more economical than obtaining the same Death Benefits through Basic Coverage alone, because ARTR and/or S-ARTR Coverage have different current and guaranteed charges than Basic Coverage. The charges are based on various factors including, but not limited to, age, gender, risk classification, death benefit option and coverage amount.

Illustrations with the same Total Face Amount and premiums but with different proportions of Basic, ARTR, and/or S-ARTR Coverage will have different policy values. When deciding whether or not to add ARTR, and/or S-ARTR Coverage to your policy, there are several factors to consider. These factors include, but are not limited to the following:

- ARTR and S-ARTR Impacts on Accumulated Value
  - **Non-Guaranteed** - The non-guaranteed cost of ARTR and S-ARTR Coverage is generally less than the non-guaranteed cost of Basic Coverage. Generally, under non-guaranteed assumptions, a higher proportion of ARTR and S-ARTR Coverage will result in higher Accumulated Values.
  - **Guaranteed** - The guaranteed maximum cost of ARTR and S-ARTR Coverage is generally greater than the guaranteed maximum cost of Basic Coverage. Generally, under guaranteed assumptions, a higher proportion of ARTR and S-ARTR Coverage will result in lower Accumulated Values.

- Other Impacts
  - Different combinations of Basic, ARTR, and/or S-ARTR Coverage will result in different amounts and patterns of life insurance producer compensation.

Your life insurance producer can provide you with additional illustrations showing the effects of different proportions of Basic, ARTR, and/or S-ARTR Coverage to help you make your decision.

Illustrated Coverage

The following face amounts are illustrated:

| Basic Coverage | Face Amount | Start Year | End Year |
|---|---|---|---|
| | 6,787,330 | 1 | 1 |
| | 6,862,357 | 2 | 7 |
| | 500,000 | 8 | 89 |

Death Benefit Option

| Death Benefit Option | Start Year | End Year |
|---|---|---|
| B - (Increasing) | 1 | 1 |
| A - (Level) | 2 | 89 |

This is the Basic Illustration

**Premium**

*Initial Premium: $150,000.00*

Your policy's flexible premiums allow you to choose the amount and frequency of your premium payments, within limits. Flexible Premium Indexed Adjustable Life Insurance generally requires additional payments after the initial premium. If either no premiums are paid, or subsequent premiums are insufficient to continue coverage, it is possible that the coverage will expire.

*Initial Frequency: Annual*

Illustrated premium payments are made at the beginning of the frequency shown.

| Premium | Frequency | Annualized Premium | Start Year | End Year |
|---|---|---|---|---|
| $150,000.00 | Annual | $150,000.00 | 1 | 1 |
| $125,000.00 | Annual | $125,000.00 | 2 | 3 |
| $0.00 | Annual | $0.00 | 4 | 89 |

The annual premium required to guarantee the initial Total Face Amount for the duration of the contract exceeds the maximum allowable Guideline Level Premium of $155,872.50.

Premium Allocation & Transfers

When you pay a premium, we subtract a premium load and then allocate the net premium to the Fixed Account. You have the option to transfer some or all of the Fixed Account to the Indexed Account, subject to restrictions outlined in the policy.

The amount transferred to the Indexed Account is the lesser of: 1) your selected transfer percentage multiplied by all net premium and loan repayments paid since the last Transfer Date; and 2) the balance of the Fixed Account as of the applicable Transfer Date. The illustrated allocation and transfer percentages are:

Please note, not all indexed accounts are available in all states. Please have your life insurance producer check indexed account availability for your state.

| Accounts | Percentage | Start Year | End Year |
|---|---|---|---|
| 1-Year Indexed Account | 0.00% | 1 | 33 |
| | 100.00% | 34 | 89 |
| 1-Year High Cap Indexed Account | 100.00% | 1 | 33 |
| | 0.00% | 34 | 89 |

**Accumulated Value**

Accumulated Value is equal to the premiums paid, less premium load, cost of insurance, other charges and deductions, and withdrawals, accumulated at interest. Net Accumulated Value equals the Accumulated Value minus any outstanding policy debt. If the Net Accumulated Value is less than the monthly charges, you will need to pay additional premium to keep the policy in force, unless the policy has a no-lapse guarantee in effect.

**Cash Surrender Value**

The Cash Surrender Value equals the Accumulated Value minus any applicable surrender charge, or if greater, the Alternate Accumulated Value less any applicable surrender charge. The Net Cash Surrender Values equals the Cash Surrender Value minus any outstanding policy debt. The Net Cash Surrender Value is the amount you would receive if you surrender the policy and the amount available for distributions.

The surrender charge reaches zero 120 policy months after the issue date of any Basic Coverage amount whether it is included at policy issue or added later through a face amount increase.

**Fixed Account**

The Fixed Account earns interest at the current interest rate, which is declared by us. The current interest rate when the policy is issued is guaranteed for the first policy year. After the first policy year, the current interest rate may change at our discretion, but will never be less than the guaranteed interest rate.

**Current Interest Rate:** 3.00%
**Guaranteed Interest Rate:** 2.00%
**Illustrated Interest Rate:**

| Rate | Start Year | End Year |
|---|---|---|
| 3.00% | 1 | 89 |

**Illustrated Fixed Account additional credit:** The non-guaranteed Fixed Account additional credit begins in policy year 3 and continues through the insured's age 121. This additional credit is reflected in this illustration but is not guaranteed. Certain policy charges will be used in determining the amount of additional credit applied to the Fixed Account.

All policy charges, Standard Policy Loans and Withdrawals will be deducted from the Fixed Account. If the Fixed Account is depleted, any remaining deductions are taken proportionate to each Segment Value across all segments in the Indexed Accounts.

**Transfer to the Indexed Account**

In accordance with contract provisions, net premiums paid are initially allocated to the Fixed Account and subsequently transferred to the Indexed Account(s) selected per your instructions. Transfers from the Fixed Account to the Indexed Accounts are processed on specified Transfer Dates, currently the 15th of every month. To make a transfer, adequate Accumulated Value must be available in the Fixed Account, and transfer instructions must be filed with us no later than two business days prior to the 15th.

Segment Lifecycle

- Each transfer creates a new Segment in the Indexed Account.
- When a new Segment is created, the current segment components are locked-in as a minimum guarantee for that Segment's term.
- Once the Segment matures it will be credited interest, if applicable. If your policy terminates before Segment Maturity, no indexed interest will be credited above the Segment Guaranteed Interest Rate, which is credited daily prior to termination.
- At Segment Maturity, it may be reallocated to any account. If you don't specify a new account, it will create a new Segment in the same Indexed Account.

Lockout Period

If a deduction from an Indexed Account(s) occurs as a result of a Policy Loan or Withdrawal that is not part of the Automated Income Option (AIO), then no allocations from the Fixed Account into the Indexed Account(s) will be allowed for 12 months following the date of the deduction. This 12 month period is called the lockout period.

Transactions that may be impacted include:

- Transfers from the Fixed Account into the Indexed Accounts
- Premium or loan repayments with allocations to the Indexed Accounts

Based on the assumptions used in this illustration, a lockout has not occurred.

**Indexed Interest**

Each Segment earns Indexed Interest based on the percentage change in value of its underlying index, subject to the segment components and will mature on the Segment Maturity Date. In this illustration, Indexed Interest Credits are shown as applied at the end of the policy year preceding the Segment Maturity Date. In fact, any Indexed Interest Credits will be credited on the Segment Maturity Date. To the extent that the actual Indexed Account performance is less favorable than illustrated, the sum of your policy's cost of insurance charges will be greater than those illustrated, all of which will result in an Accumulated Value and Cash Surrender Value less than illustrated.

Each Indexed Account is projected at its own rate and the results are combined with the Fixed Account in this illustration. Actual policy performance will be either more or less favorable than illustrated.

Hypothetical Indexed Interest Rate

The following sections show a hypothetical Indexed Interest Rate based on historical index returns. This is not an indication of future performance and is not guaranteed. The maximum illustrated rates are based on the lower of your chosen Indexed Account's hypothetical Indexed Interest Rate or the 1-Year Indexed Account's hypothetical Indexed Interest Rate. All Indexed Accounts were calculated by averaging the compound rates for the 25-year period starting on 12/31/1952, 12/31/1987 for the 1-Year International Indexed Account, and for each 25-year period starting on each subsequent trading day thereafter, ending with the 25-year period that ends on 12/31/2017.

**1-Year Indexed Account**

**Segment Components:**

| Segment Term | Underlying Index (excluding dividends) | Participation Rate | Growth Cap | Segment Guaranteed Interest Rate | Performance Factor |
|---|---|---|---|---|---|
| 12 Months | S&P 500® | 100% Guaranteed | 10.00% Current (3.00% guaranteed minimum) | 0% | 1.00 Guaranteed |

**Historical Index Return:** The average annual return of the S&P 500® index, excluding dividends, over the last 65-year historical period was 7.30%.

Using the historical returns along with the current Growth Cap, Participation Rate and Segment Guaranteed Interest Rate, a hypothetical average annual Indexed Account Interest Rate would be 6.09%.

**Hypothetical Interest Example:** Here is an example of hypothetical Indexed Interest Rates based on hypothetical S&P 500® returns (excluding dividends) and current segment components, not including the Performance Factor.

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Hypothetical S&P 500® index Returns* | 11.44% | -2.40% | 16.65% | 26.38% | 11.37% |
| Hypothetical Indexed Interest Rate | 10.00% | 0.00% | 10.00% | 10.00% | 10.00% |

*The Hypothetical S&P 500® index Returns listed above are based on the S&P 500® index returns (excluding dividends) from 2010 through 2014.

**Illustrated Indexed Interest Rate:**

| Rate | Start Year | End Year |
|---|---|---|
| 6.09% | 1 | 89 |

**1-Year International Indexed Account**

**Segment Component:**

| Segment Term | Underlying Indexes (excluding dividends) | Participation Rate | Growth Cap | Segment Guaranteed Interest Rate | Performance Factor |
|---|---|---|---|---|---|
| 12 Months | Hang Seng, EURO STOXX 50® & MSCI Emerging Markets | 100% Guaranteed | 10.50% Current (3.00% guaranteed minimum) | 0.00% | 1.00 Guaranteed |

This account is called the 1 Year Indexed Account 2 in the contract.

**Historical Index Returns:** The Hang Seng, EURO STOXX 50®, and MSCI Emerging Markets Indexes' average annual returns, excluding dividends, over the last 30-year historical period are shown in the following table:

| Hang Seng Index Annual Return | EURO STOXX 50® Index Annual Return | MSCI Emerging Markets Index Annual Return |
|---|---|---|
| 8.06% | 4.97% | 6.39% |

The annual results of these three indices, excluding dividends, are averaged to create the combined international index. The average annual return of the combined international index over the last 30-year historical period was 7.24%.

The current Growth Cap, Participation Rate and Segment Guaranteed Interest Rate are applied to the annual returns for each index. The results are then averaged to determine the final Indexed Account Interest Rate. The hypothetical average annual Indexed Account Interest Rate would be 6.08%.

**Hypothetical Interest Example:** Here is an example of Hypothetical Indexed Interest Rates based on different hypothetical returns for each index and current segment components, not including the Performance Factor.

| | Hang Seng Index Growth Rate* | Hang Seng Indexed Interest Rate | EURO STOXX 50 Index Growth Rate* | EURO STOXX 50 Indexed Interest Rate | MSCI Emerging Markets Index Growth Rate* | MSCI Emerging Markets Indexed Interest Rate | Average Segment Indexed Interest Rate |
|---|---|---|---|---|---|---|---|
| Year 1 | 6.09% | 6.09% | -0.81% | 0.00% | 15.29% | 10.50% | 5.53% |
| Year 2 | -21.67% | 0.00% | -22.92% | 0.00% | -19.93% | 0.00% | 0.00% |
| Year 3 | 23.16% | 10.50% | 19.25% | 10.50% | 15.36% | 10.50% | 10.50% |
| Year 4 | 2.25% | 2.25% | 13.24% | 10.50% | -5.03% | 0.00% | 4.25% |
| Year 5 | -0.38% | 0.00% | 0.14% | 0.14% | -6.70% | 0.00% | 0.05% |

*The Hypothetical Index Growth Rates listed above are based on the index returns from 2010 through 2014.

**1-Year High Par Indexed Account**

**Segment Components:**

| Segment Term | Underlying Index (excluding dividends) | Participation Rate | Growth Cap | Segment Guaranteed Interest Rate | Performance Factor |
|---|---|---|---|---|---|
| 12 Months | S&P 500® | 150% Current 140% Guaranteed | 8.00% Current (2.00% guaranteed minimum) | 0% | 1.00 Guaranteed |

This account is called the 1 Year Indexed Account 3 in the contract.

**Historical Index Return:** The average annual return of the S&P 500® index, excluding dividends, over the last 65-year historical period was 7.30%.

Using the historical returns along with the current Growth Cap, Participation Rate and Segment Guaranteed Interest Rate, a hypothetical average annual Indexed Account Interest Rate would be 5.33%.

**Hypothetical Interest Example:** Here is an example of hypothetical Indexed Interest Rates based on different hypothetical S&P 500® index returns (excluding dividends) and using the current segment components, not including the Performance Factor.

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Hypothetical S&P 500® index Returns* | 11.44% | -2.40% | 16.65% | 26.38% | 11.37% |
| Hypothetical Indexed Interest Rate | 8.00% | 0.00% | 8.00% | 8.00% | 8.00% |

*The Hypothetical S&P 500® index Returns listed above are based on the S&P 500® index returns (excluding dividends) from 2010 through 2014.

**1-Year No Cap Indexed Account**

**Segment Components:**

| Segment Term | Underlying Index (excluding dividends) | Participation Rate | Threshold Rate | Growth Cap | Segment Guaranteed Interest Rate | Performance Factor |
|---|---|---|---|---|---|---|
| 12 Months | S&P 500® | 100% Guaranteed | 5.00% Current (20% guaranteed maximum) | N/A | 0% | 1.00 Guaranteed |

This account is called the 1 Year Indexed Account 4 in the contract. The Threshold Rate is the percentage subtracted from the Indexed Growth Rate. An Indexed Growth Rate equal to or less than the current Threshold Rate will result in a 0.00% Indexed Interest Rate.

**Historical Index Return:** The average annual return of the S&P 500® index, excluding dividends, over the last 65-year historical period was 7.30%.

Using the historical returns along with the current Participation Rate, Threshold Rate and Segment Guaranteed Interest Rate, a hypothetical average annual Indexed Account Interest Rate would be 7.95%.

**Hypothetical Interest Example:** Here is an example of hypothetical Indexed Interest Rates based on hypothetical S&P 500® returns (excluding dividends) and current segment components, not including the Performance Factor.

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Hypothetical S&P 500® index Returns* | 11.44% | -2.40% | 16.65% | 26.38% | 11.37% |
| Hypothetical Indexed Interest Rate | 6.44% | 0.00% | 11.65% | 21.38% | 6.37% |

*The Hypothetical S&P 500® index Returns listed above are based on the S&P 500® index returns (excluding dividends) from 2010 through 2014.

**1-Year High Cap Indexed Account**

**Segment Components:**

| Segment Term | Underlying Index (excluding dividends) | Participation Rate | Indexed Account Charge (annualized) | Growth Cap | Segment Guaranteed Interest Rate | Performance Factor |
|---|---|---|---|---|---|---|
| 12 Months | S&P 500® | 100% Guaranteed | 0.80% Current (0.80% guaranteed maximum) | 13.00% Current (4.00% guaranteed minimum) | 0% | 1.00 Guaranteed |

This account is called the 1 Year Indexed Account 5 in the contract. The Indexed Account Charge shown above is a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account.

**Historical Index Return:** The average annual return of the S&P 500® index, excluding dividends, over the last 65-year historical period was 7.30%.

Using the historical returns along with the current Growth Cap, Participation Rate and Segment Guaranteed Interest Rate, a hypothetical average annual Indexed Account Interest Rate would be 7.35%.

**Hypothetical Interest Example:** Here is an example of hypothetical Indexed Interest Rates based on hypothetical S&P 500® returns (excluding dividends) and current segment components, not including the Performance Factor.

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Hypothetical S&P 500® index Returns* | 11.44% | -2.40% | 16.65% | 26.38% | 11.37% |
| Hypothetical Indexed Interest Rate | 11.44% | 0.00% | 13.00% | 13.00% | 11.37% |

This is the Basic Illustration

*The Hypothetical S&P 500® index Returns isted above are based on the S&P 500® index returns (excluding dividends) from 2010 through 2014.

**Illustrated Indexed Interest Rate:**

| Rate | Start Year | End Year |
|---|---|---|
| 7.35% | 1 | 89 |

**Maturity Transfers:** Beginning in year 34, you have requested that maturing segments be transferred to the 1 Year Indexed Account. This segment maturity transfer may not occur if there is no Accumulated Value in the account at the time of the requested transfer.

**2-Year Indexed Account**

**Segment Components:**

| Segment Term | Underlying Index (excluding dividends) | Participation Rate | Growth Cap | Segment Guaranteed Interest Rate | Performance Factor |
|---|---|---|---|---|---|
| 24 Months | S&P 500® | 100% Guaranteed | 30.00% over 2 years (6.00% over 2 years guaranteed minimum) | 0% | 1.00 Guaranteed |

**Historical Index Return:** The average annualized two-year return of the S&P 500® index, excluding dividends, over the last 65-year historical period was 7.25%

Using the historical returns along with the current Growth Cap, Participation Rate and Segment Guaranteed Interest Rate, a hypothetical average annualized two-year Indexed Account Interest Rate would be 7.42%.

**Hypothetical Interest Example:** Here is an example of hypothetical Indexed Interest Rates based on different hypothetical S&P 500® index returns (excluding dividends) and using the current segment components, not including the Performance Factor.

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Hypothetical S&P 500® index Returns* | n/a | 8.77% | n/a | 47.43% | n/a |
| Hypothetical Indexed Interest Rate | 0.00% | 8.77% | 0.00% | 30.00% | 0.00% |

*The Hypothetical S&P 500® index Returns isted above are based on the S&P 500® index returns (excluding dividends) from 2010 through 2014.

**High Par 5-Year Indexed Account**

**Segment Components:**

| Segment Term | Underlying Index (excluding dividends) | Participation Rate | Growth Cap | Segment Guaranteed Interest Rate | Performance Factor |
|---|---|---|---|---|---|
| 60 Months | S&P 500® | 110% Current (105% Guaranteed) | No Current Growth Cap (15.00% over 5 years guaranteed minimum) | 0% | 1.00 Guaranteed |

This account is called the 5 Year Indexed Account 2 in the contract.

**Historical Index Return:** The average annualized five-year return of the S&P 500® index, excluding dividends, over the last 65-year historical period was 6.63%.

Using the historical returns along with the current Growth Cap, Participation Rate and Segment Guaranteed Interest Rate, a hypothetical average annualized five-year Indexed Account Interest Rate would be 7.64%.

**Hypothetical Interest Example:** Here is an example of hypothetical Indexed Interest Rates based on different hypothetical S&P 500® index returns (excluding dividends) and using the current segment components, not including the Performance Factor.

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Hypothetical S&P 500® index Returns* | n/a | n/a | n/a | n/a | 72.03% |
| Hypothetical Indexed Interest Rate | 0.00% | 0.00% | 0.00% | 0.00% | 79.23% |

*The Hypothetical S&P 500® index Returns listed above are based on the S&P 500® index returns (excluding dividends) from 2010 through 2014.

**Illustrated Indexed Account Performance Factor**

The illustrated account values reflect each segment's Segment Indexed Interest, which is applied to the segments at each Segment Maturity. One of the segment components, the Performance Factor, is used to determine the Segment Indexed Interest. The Performance Factor is determined for each segment at the segment start date based upon certain factors, including but not limited to: the face amount, the policy's Accumulated Value, and which Indexed Account the segment is allocated to. The Performance Factor may vary by segments, but will never be less than the Guaranteed Minimum Performance Factor for the Segment Term, as shown in the Indexed Account sections found in the Narrative Summary. A Performance Factor greater than the Guaranteed Minimum Performance Factor for an Indexed Account will increase the Segment Indexed Interest as reflected in this illustration, but is not guaranteed. This illustration reflects Performance Factors greater than the minimum beginning with segments created in policy year 3 and until age 121.

**Illustrated Riders**

Riders add benefits that can provide flexibility or additional coverage for you or a family member. Some riders are optional and others are automatically included. The next section includes a brief description of the riders, including costs, that are included in this illustration. There may be other riders available to you. Your life insurance producer can provide more information.

Premier Living Benefits Rider

Provides an accelerated payment of the Death Benefit if you have a chronic illness. Each time you receive a benefit payment, the Net Death Benefit and the Net Cash Surrender Value will be reduced based on the amount of the benefit payment. If a policy loan is outstanding at the time of a benefit payment, a portion of the benefit payment will go towards repaying the loan, in effect reducing the amount you owe and receive. Accelerating the entire death benefit will terminate the policy. The benefit payment is subject to a maximum, which will vary each time you receive a benefit payment. You can choose to receive an amount less than the maximum benefit payment. For each benefit requested we must receive written certification that you have a chronic illness. Chronic illness means that the insured is certified in writing by a Licensed Health Care Practitioner as unable to perform at least two Activities of Daily Living without substantial assistance from another individual due to a loss of functional capacity and the condition is expected to be permanent; or requiring substantial supervision to protect the individual from threats to health and safety due to severe cognitive impairment and the condition is expected to be permanent.

The chronic illness rider may be attached to only one policy per insured. If you have existing Pacific Life Insurance Company policies with a chronic illness rider, you may choose to either:

1. terminate the chronic illness rider on your existing policy, and obtain a new chronic illness rider with a newly-issued policy, if you qualify; or
2. maintain the chronic illness rider on your existing policy, and accept any applied for life insurance, if issued, without the chronic illness rider.

You should not terminate any existing Pacific Life Insurance Company chronic illness rider until the new application with a chronic illness rider has been approved by Pacific Life Insurance Company. If an insured's chronic illness has generated benefits under any existing Pacific Life Insurance Company policy, that insured does not qualify for a new chronic illness rider. Please understand that chronic illness benefits may be higher or lower based upon the policy to which it is attached. Request sample illustrations from your life insurance producer to help determine the policy configuration that is appropriate for you.

Benefits paid by accelerating the policy's death benefit may or may not qualify for favorable tax treatment under Section 101(g) of the Internal Revenue Code of 1986. Tax treatment of an accelerated death benefit may depend on factors such as the amount of benefits in relation to certain IRS limitations (referred to as "per diem" limitations), the amount of qualified expenses incurred or if

similar benefits are being received under other contracts. Receipt of accelerated death benefits may affect eligibility for public assistance programs such as Medicaid. When benefits are received from multiple policies providing long-term care or chronic illness benefits for a given insured, including policies with different owners, all of those benefits must be aggregated to determine their taxability. Tax laws relating to accelerated death benefits are complex. Pacific Life Insurance Company cannot determine whether the benefits are taxable. Clients are advised to consult with qualified and independent legal and tax advisors for more information.

The table below shows the non-guaranteed net maximum annual benefit payment on the following eligible insured(s), if they qualify. Benefit payments are subject to a maximum, which will vary each time you receive a benefit. Benefits are not guaranteed and actual benefit payments may be less than illustrated.

| Samantha Busch | |
|---|---|
| Age | Net Maximum Annual Payment |
| 75 | $63,470 |
| 80 | $39,370 |

The 2018 IRS per diem limitation is $360.00 and may change annually.

There is no up-front cost or monthly rider charge. The cost of exercising the rider is that the death benefit is reduced by an amount greater than the rider benefit payment itself to reflect the early payment of the death benefit. Rider benefit payments will reduce the death benefit, cash surrender value, and any policy debt. Additionally, rider benefit payments may adversely affect the benefits under other riders.

(Form Series ICC12 R12CII or R12CII, based on state of policy issue)

**Terminal Illness Rider**

Gives you access to a portion of the policy's Basic, ARTR and/or S-ARTR Coverage face amount(s) if the insured has been diagnosed by a licensed physician as terminally ill, resulting in a life expectancy of 12 months or less. We will pay the terminal illness benefit proceeds only once per policy.

Benefits paid by accelerating the policy's death benefit may or may not qualify for favorable tax treatment under Section 101(g) of the Internal Revenue Code of 1986. Tax treatment of an accelerated death benefit due to terminal illness depends on the life expectancy of the insured at the time benefits are accelerated. Receipt of accelerated death benefits may affect eligibility for public assistance programs such as Medicaid. Tax laws relating to accelerated death benefits are complex. Pacific Life Insurance Company cannot determine whether the benefits are taxable. Clients are advised to consult with qualified and independent legal and tax advisors for more information.

There is no up-front cost or monthly rider charge. The cost of exercising the rider is that the death benefit is reduced by an amount greater than the rider benefit payment itself to reflect the early payment of the death benefit. Rider benefit payments will reduce the death benefit, cash surrender value, and any policy debt. Additionally, rider benefit payments may adversely affect the benefits under other riders. The rider will be added to your policy, unless you specifically decline it in the application. (Form Series ICC12 R12TII or R12TII, based on state of policy issue)

**2% Interest Guarantee on Termination Rider**

This rider provides an Alternate Accumulated Value that grows at an Alternate Interest Rate of 2% on eligible accounts. Under this rider, the Alternate Accumulated Value is equal to premiums paid, minus premium loads, cost of insurance, other charges and deductions, and withdrawals plus an interest credit. Net Alternate Accumulated Value equals the Alternate Accumulated Value minus any outstanding Policy Debt.

**Alternate Interest Rate** - The Alternate Interest Rate applies only to those accounts identified as an eligible account. The Alternate Interest Rate equals the sum of the value of all eligible accounts divided by the policy's Accumulated Value, multiplied by 2%. If the policy's Accumulated Value is less than or equal to zero, then the Alternate Interest Rate will be 2%.

The following are the eligible accounts for the Alternate Interest Rate:

Fixed Account
Loan Account
1-Year Indexed Account
1-Year International Indexed Account
1-Year High Par Indexed Account
1-Year No Cap Indexed Account
1-Year High Cap Indexed Account

Pacific Life Insurance Company may change the eligible accounts at any time.

There are no excess interest credits payable on the Alternate Accumulated Value.

If greater than the Accumulated Value, the Alternate Accumulated Value will be used to determine the policy values at lapse or surrender. The Alternate Accumulated Value will also be used to determine policy values at death if Death Benefit Option B or if the policy is in corridor. This rider is automatically included in your policy.

This rider is provided at no additional cost. (Form Series ICC15 R15IGT, or R15IGT, based on state of policy issue).

**Short-Term No-Lapse Guarantee Rider**

While the Short-Term No-Lapse Guarantee Rider (STNLG) is in effect, your death benefit is guaranteed, regardless of future changes to interest rates or policy charges. In order for the rider to be in effect, a minimum premium must be paid.

**Maximum STNLG Duration:** 20 years

| STNLG Minimum Premium | | | |
|---|---|---|---|
| **Annual** | **Semi-Annual** | **Quarterly** | **Monthly** |
| 75,897.87 | 38,321.02 | 19,254.45 | 6,439.14 |

**Important Information**
The actual STNLG Minimum Premium depends on the actual amount of premium payments and distributions. Any changes in benefit amounts will also affect the STNLG Duration. Paying only the Short-Term No-Lapse Guarantee Premiums will guarantee the death benefit from 4 to 20 years, based on the insured's age at issue, but will not guarantee cash value accumulation. If you discontinue paying the Short-Term No-Lapse Premiums or take a loan or withdrawal from the policy, the no-lapse feature will terminate before the guaranteed duration. Additional premiums will be required to continue the policy beyond the guaranteed duration.

This rider is provided at no additional cost. (Form Series R02NL5)

**Conversion Rider**

Anytime during the 8th policy year, while your policy is in force, you may convert this policy to any cash value life insurance policy that is available for conversions. The Total Face Amount of the new policy will equal the current Basic Coverage of your current policy. All applicable surrender charges on the surrendered policy will be waived, and no evidence of insurability will be required for the conversion. This conversion right is subject to state availability. This rider is provided at no additional cost. (Form Series ICC13 R13CON or R13CON, based on state of policy issue.)

**Other Riders**

The following riders have not been illustrated. See individual rider descriptions for more information.

Overloan Protection 3 Rider

If exercised and as long as the rider remains in-force, the policy will not lapse even if the Policy Debt exceeds the Accumulated Value. The rider can be exercised only if all of the conditions of the rider are met. You may not be able to exercise this rider as illustrated if your actual use of the policy's options, actual interest rate, or policy charges, differs from those assumed. Upon exercising this rider, a one-time rider exercise charge will be assessed. This amount will vary depending on the actual Accumulated Value at the time of exercising this rider. Certain transactions and policy changes after exercising the rider will terminate the rider. If this rider terminates other than by the death of the insured, any amount by which the Policy Debt exceeds the Accumulated Value is due and payable. This rider is provided at no additional cost until the rider is exercised.

The potential tax consequences of the Overloan Protection 3 Rider have not specifically been ruled on by the IRS or the courts. Consult your tax adviser. (Form Series R15OLP, R15OLP SP or ICC R15OLP, ICC R15OLP SP, based on state of policy issue.)

**Distributions**

Distributions can be taken as Policy Loans and Withdrawals when there is adequate Net Cash Surrender Value available, as explained in the policy. The illustrated distributions may not be available if the policy does not perform as illustrated. This illustration shows distributions that are requested and distributed in 12 equal monthly payments. Distributions will reduce policy values and may reduce Death Benefits.

Interest credited to the Accumulated Value of a life insurance policy is generally tax-deferred but may be taxable at the time of withdrawal, surrender or lapse. See the **Tax Information** section information about when distributions or other policy events could result in taxable income.

Currently, the charge for each Withdrawal is $0. However, we reserve the right to charge up to $25 for each withdrawal.

Automated Income Option

Automated Income Option (AIO) is a program that electronically deposits distributions into your checking or savings account on a recurring basis. Enrollment is not automatic; certain requirements must be met, and you must request enrollment when distributions are to begin.

**Policy Loans**

A policy loan, if not repaid earlier, is eventually repaid from policy proceeds at death, surrender, or lapse. The Death Benefit and Net Cash Surrender Value columns reflect values net of policy loans.

Standard Loans Compared to Alternate Loans

You may take policy loans as Standard Loans or Alternate Loans or a combination of both types of loans, subject to the policy provisions. **Your choice of a Standard Loan or Alternate Loan can have a significant impact on policy values and the cost of a loan.**

| | Maximum Loan Amount Available | Loan Interest Crediting & Loan Interest Charged |
|---|---|---|
| Standard Loans | The entire policy's Accumulated Value is available, subject to the policy's maximum loan provisions. | Neither the loan interest charged nor the loan interest credited is affected by the performance of the policy. |
| Alternate Loans | Only the Net Accumulated Value in any of the 1-Year Indexed Accounts is available, subject to the policy's maximum loan provisions. | The loan interest charged <u>is not</u> affected by the performance of the policy. However, the loan interest credited <u>is</u> affected by the performance of the policy.<br><br>**This causes Alternate Loans to be significantly more volatile than Standard Loans** |

Standard Loans

Interest is due at the end of each policy year when a policy loan is outstanding. In this illustration the policy loan interest charged is borrowed and added to the loan balance.

**Loan Charge Rate**: 2.25%

Interest is credited to the portion of Accumulated Value securing the Policy Loan. We reserve the right to decrease the current loan interest crediting rate. However, we will not reduce the rate to less than the guaranteed rate.

**Current Loan Interest Crediting Rate:** 2.00% in years 1-5 and 2.25% in years 6+
**Guaranteed Loan Interest Crediting Rate:** 2.00%

This illustration also assumes that standard policy loan interest payments are allocated to the Fixed Account and earn Fixed Account Interest Credits at the declared rate.

Alternate Loans

Interest is due at the end of each policy year when a policy loan is outstanding. We reserve the right to increase the current loan interest charge rate. However, we will not increase the rate to more than the guaranteed rate.
**Current Loan Interest Charge Rate:** 4.65%
**Guaranteed Loan Interest Charge Rate:** 7.50%

**Illustrated Loan Interest Charge Rate:**

| Rate | Start Year | End Year |
|---|---|---|
| 4.65% | 1 | 1 |
| 6.35% | 2 | 34 |
| 5.09% | 35 | 89 |

Interest is credited to the portion of Accumulated Value securing the Policy Loan based on the Segment Growth Rate. Loan interest is credited at the end of a Segment Term.

**Illustrated Loan Interest Crediting Rate:** Equals the illustrated Indexed Interest Rates

*Illustrating a hypothetical Indexed Interest Rate greater than the loan interest charge rate over an extended period of time may not be realistic. If you change this assumption, the impact on your policy could be quite dramatic, even resulting in a policy lapse.*

**The actual Alternate Loan interest charged may be higher or lower than the interest credited. The net result can vary significantly from year to year. It is important to illustrate this volatility.**

To determine if an Alternate Loan is the right choice for you
- Consider the impact to your policy if:
  - Indexed interest credit is lower than the loan charge rate
  - the Index underperforms due to an extended market downturn
  - the Growth Cap is lowered, thereby limiting the Indexed Interest Rate
  - actual Indexed Interest Rates fluctuate, instead of level illustrated Indexed Interest Rates
- Request additional illustrations from your life insurance producer to see the effects of choosing:
  - Standard Loans, Alternate Loans or a combination of both
  - Different Indexed Interest Rates and loan interest charge rates

The Alternate Loan is available under the Alternate Loan Rider (R10ALR) which is automatically added to your policy. Alternate Loans are contractually guaranteed to be available in year four of the Policy. This illustration may reflect Alternate Loans being made available prior to year four on a non-guaranteed basis. As is the case with any non-guaranteed component of the Policy, we reserve the right to restrict such earlier availability. Riders will likely incur additional charges and are subject to availability, restrictions and limitations. Clients should be shown policy illustrations with and without riders to help show the rider's impact on the policy's values.

**Future Action Required**

Certain policy changes will not happen automatically and will require a written request. This illustration reflects possible future changes. Please contact your life insurance producer prior to each change to see if a written request is required.

| Policy Year | Calendar Year | Age | Policy Changes | Amount |
|---|---|---|---|---|
| 2 | 2019 | 33 | Change Death Benefit Option to A | N/A |
| 8 | 2025 | 39 | Reduction in Basic Coverage | 6,362,357 |
| 34 | 2051 | 65 | ***Start Distributions | 143,920 |
| 34 | 2051 | 65 | 1-Year High Cap Indexed Account transfers to the 1-Year Indexed Account | N/A |

This is the Basic Illustration

Calendar years specified above assume the policy is issued in year 2018.

***This illustration reflects Policy Loan(s). Each requires a written request. The specific amount and timing of the Policy Loan(s) can be affected by your actual use of the policy's options, actual rates of return, policy charges, premium amount or frequency and may not be available as illustrated.

**Tax Information**

**This material is not intended to be used, nor can it be used by any taxpayer, for the purpose of avoiding U.S. federal, state or local tax penalties. This material is written to support the promotion or marketing of the transaction(s) or matter(s) addressed by this material. Pacific Life Insurance Company, its affiliates, their distributors and their respective representatives do not provide tax, accounting or legal advice. Any taxpayer should seek advice based on the taxpayer's particular circumstances from an independent tax advisor or attorney.**

Although the information contained in this illustration is based on our understanding of the Internal Revenue Code (IRC) and on certain tax and legal assumptions, it is not intended to be tax or legal advice. Such advice should be obtained from your own counsel or other tax advisor. Tax laws or interpretations of tax laws can change. This may cause the performance and underlying tax assumptions of this policy, including any riders, to be different than illustrated. For example, tax law changes may result in distributions that are more or less than illustrated. In some cases, these changes could result in a decrease in policy values or lapse. You should request an inforce illustration from your life insurance producer periodically so that you can monitor your policy's performance in light of any tax law changes. Your actual taxes will be different from those illustrated.

Tax Rates

The following tax rates have been used to estimate your taxes, if any, on distributions.

**Illustrated Tax Rates:**

| Rate | Start Year | End Year |
|---|---|---|
| 35.00% | 1 | 89 |

Death Proceeds

For federal income tax purposes, life insurance death benefits generally pay income tax-free to beneficiaries pursuant to IRC Sec. 101(a)(1). In certain situations, however, life insurance death benefits may be partially or wholly taxable. Situations include, but are not limited to: the transfer of a life insurance policy for valuable consideration unless the transfer qualifies for an exception under IRC Sec. 101(a)(2)(i.e. the transfer-for-value rule); arrangements that lack an insurable interest based on state law; and an employer-owned policy unless the policy qualifies for an exception under IRC Sec. 101(j).

Guideline Premium Test

A life insurance policy will qualify as life insurance under IRC Section 7702 if it meets one of two alternative tests. This illustration uses the Guideline Premium Test which requires that the sum of premiums paid reduced by non-taxable Withdrawals at any time does not exceed the Guideline Premium Test Limit. The Guideline Premium Test Limit is the greater of the guideline single premium or the sum of the guideline level premiums at such time, and the Death Benefit payable under the policy at any time is at least equal to an applicable percentage of the Accumulated Value (the "cash value corridor test").

Guideline Premiums are calculated at issue, but are also recalculated upon certain changes in the terms or benefits of the policy. In some cases, a recalculation of the Guideline Premiums may cause the Guideline Premium Test Limit to reduce either immediately or over time. This may require us to force out a portion of your Accumulated Value in one or more withdrawals. Such withdrawals may become taxable to you. See the **Tax Information** section that follows for information about when distributions or other policy events could result in taxable income.

Your policy would be allowed to pay premiums in excess of the Guideline Premium Test Limit under certain conditions in order to prevent your policy from lapsing.

**Modified Endownment Contract (MEC)**

A Modified Endowment Contract (MEC) is a life insurance policy and like other life insurance policies provides favorable tax treatment of death benefits and the tax deferred growth of cash value. However, a MEC is subject to less favorable taxation on distributions of cash value, including withdrawals, policy loans and certain other "deemed" distributions. Rules defining a MEC and its tax treatment can be found in IRC Section 7702A and 72, respectively. Depending upon whether or not future distributions are taken from a policy, the MEC status may or may not impact the taxation of the policy. **As such, we recommend you consult your tax advisor prior to taking any action on your policy that may cause it to become a MEC.**

As provided in IRC Section 7702A, a life insurance policy becomes a MEC if it fails the Seven-Pay Test. The Seven-Pay Test compares the premiums paid into the policy during the testing period against the Seven-Pay Premium Limit, which grows from year to year over that period. The Seven-Pay Test starts at policy issue and continues for seven years. Also, upon any Seven-Pay Material Change a new Seven-Pay Test with a new limit will start and continue for seven more years. A policy may never have a Seven-Pay Material Change, or it may have more than one, depending upon any policy changes made over the life of the policy.

A Seven-Pay Material Change will generally occur if there are both: 1) an increase in policy benefits; and 2) a premium payment not necessary to fund the policy benefits assumed in the most recent Seven-Pay Premium Limit determination. This can occur whether or not the policy is currently in a Seven-Pay Test Period. A Seven-Pay Material Change may also occur as a result of certain other policy changes.

Generally, once a policy is a MEC, it is always a MEC. However, if premiums in excess of the Seven-Pay Premium Limit are paid, the MEC status can be avoided if the excess premium payments, plus interest (which is taxable), are returned to you prior to 60 days after the end of the 'measuring year' in which the premium payment was made.

A policy may be subject to retroactive 're-testing' if policy benefits are reduced. Premiums previously applied to the policy during the Seven-Pay Test Period will be retested against a new Seven-Pay Premium Limit reflecting the lower policy benefits and can cause the policy to become a MEC. Before you request a withdrawal or otherwise reduce your policy benefits, you should confirm with us whether your policy would become a MEC. **Prior to any Seven-Pay Material Change you should consider whether future reductions or withdrawals may take place. If so, we recommend that you request an in-force illustration and consult your tax advisor.**

**MEC Status**

**Based on our understanding of the Internal Revenue Code a policy issued and maintained consistent with the assumptions in this illustration would not be a MEC at issue or become one thereafter.**

**Whether and when your policy might actually become a MEC depends on the timing and amounts of premium payments and Withdrawals, the policy's non-guaranteed elements, your actual use of the policy's options, and any policy changes made pursuant to your request. The federal income tax consequences of a MEC can be significant. Consult your tax advisor for further details.**

**Tax-Free Income**

For federal income tax purposes, tax-free income assumes, among other things: 1) withdrawals do not exceed tax basis (generally, premiums paid less prior withdrawals); 2) policy remains in force until death (any outstanding policy debt at time of lapse or surrender that exceeds the tax basis will be subject to tax); 3) withdrawals taken during the first 15 policy years do not cause, occur at the time of, or during the two years prior to, any reduction in benefits; and 4) the policy does not become a modified endowment contract. See IRC Secs. 72, 7702(f)(7)(B), 7702A. Any policy withdrawals, loans and loan interest will reduce policy values and may reduce benefits.

Taxable Income

Lapses or Surrenders With an Outstanding Policy Loan:

If a life insurance Policy Loan is still outstanding when a policy is surrendered or lapses, the Policy Loan is automatically repaid from policy values. This will result in taxable income to the extent the Net Cash Surrender Value plus the amount of the repaid loan exceeds the cost basis of the policy. This potential tax is not reflected in any tax calculation(s) included in this illustration.

Assuming the life insurance policy is not a MEC:

1. Withdrawals (and other distributions) are taxed under the "cost recovery rule" and are generally taxable only to the extent the Withdrawal exceeds the cost basis of the policy. Policy cost basis generally equals the gross premiums paid less prior untaxed Withdrawals.
2. However, Withdrawals in the first 15 policy years may be taxable in part or in full under IRC 7702(f)(7)(B) if they occur in connection with a reduction in benefits.
3. Further, when such a reduction in benefits has occurred during the first 15 policy years, it is possible that earlier Withdrawals (within the two years prior to the reduction in benefits) may be similarly taxable. This illustration does not reflect this "two years prior" taxation.
4. After 15 policy years, Withdrawals up to policy cost basis are not taxable.

If the life insurance policy is a MEC:

1. Distributions from a MEC, including Withdrawals, Policy Loans, and certain assignments, are taxed to the extent of gain in the policy and may be subject to additional penalties. Generally, gain in the policy is the excess, if any, of the Accumulated Value, not reduced by Policy Debt over the policy cost basis.
2. Further, distributions taken from a policy during the two years prior to the policy becoming a MEC will be subject to MEC rules in the year the policy became a MEC and may become taxable at that time. This illustration does not reflect this "two years prior" taxation.

Initial Premium Limits Summary

**Seven Pay Premium:** 180,641.15
**Guideline Single Premium:** 913,184.40
**Guideline Level Premium:** 155,872.50

When the Death Benefit is greater than the Face Amount due to Accumulated Value growth, payment of additional premium will be subject to approval.

**Other Information**

This illustration assumes you are the owner of the policy.

Life insurance is subject to underwriting and approval of the application and will incur monthly policy charges.

**The sale or liquidation of any stock, bond, individual retirement account (IRA), certificate of deposit (CD), mutual fund, annuity, or other asset to fund the purchase of this product may have tax consequences, early Withdrawal penalties, or other costs or penalties as a result of the sale or liquidation. You may wish to consult independent legal or financial advice before selling or liquidating any assets, prior to the purchase of the life insurance product being solicited.**

**Pacific Life Insurance Company does not provide qualified plan administrative services or impartial investment advice, and does not act in a fiduciary capacity for any plan.**

Pacific Life Insurance Company is licensed to issue insurance products in all states except New York. Product availability and features may vary by state. Insurance products and their guarantees, including optional benefits and any crediting rates, are backed by the financial strength and claims-paying ability of the issuing insurance company. Look to the strength of the life insurance company with regard to such guarantees as these guarantees are not backed by the broker-dealer, insurance agency, or their affiliates from which products are purchased. Neither these entities nor their representatives make any representation or assurance regarding the claims-paying ability of the life insurance company.

# Policy Values: Numeric Summary

| | | Cumulative | | End of Year Guaranteed Values[1] Varying Rate | | End of Year Non-Guaranteed Values[1] Intermediate | | Illustrated Varying Rate | |
|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* (1) | Policy Loan (2) | Net Cash Surrender Value (3) | Death Benefit (4) | Net Cash Surrender Value (5) | Death Benefit (6) | Net Cash Surrender Value (7) | Death Benefit (8) |
| 5 | 36 | 400,000 | 0 | ## | ## | 29,012 | 6,855,947 | 152,340 | 6,862,357 |
| 10 | 41 | 400,000 | 0 | | | ## | ## | 125,852 | 500,000 |
| 20 | 51 | 400,000 | 0 | | | | | 419,312 | 746,375 |
| 30 | 61 | 400,000 | 0 | | | | | 1,136,357 | 1,454,537 |
| 39 | 70 | 400,000 | 863,520 | | | | | 1,279,094 | 1,622,377 |

The Allocations and Hypothetical Interest Rates below are for policy year 1. For any illustrated changes to the Allocations and Hypothetical Interest Rates see the Narrative Summary.

| | Allocation | Initial Guaranteed Interest Rate | Non-Guaranteed Intermediate Hypothetical Interest Rate | Non-Guaranteed Hypothetical Interest Rate |
|---|---|---|---|---|
| Fixed Account | 0.00% | N/A | N/A | N/A |
| 1-Year Indexed Account | 0.00% | N/A | N/A | N/A |
| 1-Year International Indexed Account | 0.00% | N/A | N/A | N/A |
| 1-Year High Par Indexed Account | 0.00% | N/A | N/A | N/A |
| 1-Year No Cap Indexed Account | 0.00% | N/A | N/A | N/A |
| 1-Year High Cap Indexed Account | 100.00% | 0.00% | 3.68% | 7.35% |
| 2-Year Indexed Account | 0.00% | N/A | N/A | N/A |
| High Par 5-Year Indexed Account | 0.00% | N/A | N/A | N/A |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. Intermediate columns reflect non-guaranteed elements, including charges and credits at rates that are halfway between the rates used in the "guaranteed" and "illustrated" columns. Illustrated columns reflect assumptions about non-guaranteed elements, including the interest rate assumptions that you have requested. These values will reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

Any Withdrawals, Policy Loans, and Loan Interest will reduce policy values and may reduce benefits.

## Indicates that insurance coverage will cease in year 5 based on guaranteed assumptions. ## Indicates that insurance coverage will cease in year 7 based on intermediate assumptions. ## Indicates that insurance coverage would remain in force at least through year 89 (insured's age 120) based on illustrated assumptions.

Historical performance of the underlying Index should not be considered a representation of past or future performance of the Indexed Accounts under this life insurance policy. Actual Segment Indexed Interest Credits will vary from year to year depending on the underlying Index, Growth Cap, Participation Rate, Performance Factor, 1-Year High Cap Indexed Account Charge and Threshold Rate if applicable.

**I have received and read a copy of this illustration and understand that any non-guaranteed elements illustrated are subject to change and could be higher or lower. I understand this is an illustration and not a contract. For full policy details, I will refer to the contract.**

This is the Basic Illustration

# Policy Values: Numeric Summary

APPLICANT'S SIGNATURE** DATE

**If a Corporation, the signature and title of an authorized officer is required, and the full name of the Corporation must be shown. If a Trust all required Trustees must sign according to the trust agreement.**

**I certify that this illustration has been presented to the applicant and that I have explained that any non-guaranteed elements are subject to change. I have made no statements that are inconsistent with this illustration nor have I made any promises about the expected future Index Credits of this contract**

LIFE INSURANCE PRODUCER'S SIGNATURE DATE

PL LIFE INSURANCE PRODUCER #

**Proposed Insured:** Samantha Busch
Female, Age 32
Super Preferred Nonsmoker

Initial Death Benefit Option = B - (Increasing)
Initial Total Face Amount = $6,787,330
Premium Frequency = Annual

**Life Insurance Producer:**
Rodney Alan Smith
1155 Camino Del Mar Ste 537
Del Mar, CA 92014-2605

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year @ Varying Rate [1] | | | Non Guaranteed Alternate Scale Values End Of Year @ 5.00% [2] | | | Non Guaranteed Values End Of Year @ Varying Rate [3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 1 | 32 | 150,000 | 0 | 62,337 | 0 | 6,852,467 | 70,622 | 0 | 6,857,952 | 75,027 | 0 | 6,862,357 |
| 2 | 33 | 125,000 | 0 | 100,314 | 62,558 | 6,849,667 | 129,536 | 84,536 | 6,857,952 | 140,923 | 95,923 | 6,862,357 |
| 3 | 34 | 125,000 | 0 | 138,518 | 109,955 | 6,849,667 | 190,512 | 159,115 | 6,857,952 | 227,396 | 186,896 | 6,862,357 |
| 4 | 35 | 0 | 0 | 59,999 | 38,824 | 6,849,667 | 135,659 | 122,528 | 6,857,952 | 202,429 | 166,429 | 6,862,357 |
| 5 | 36 | 0 | 0 | 0 | 0 | 0 | 81,735 | 92,248 | 6,857,952 | 183,840 | 152,340 | 6,862,357 |
| Total | | 400,000 | | | | | | | | | | |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year @ Varying Rate[1] | | | Non-Guaranteed Alternate Scale Values End Of Year @ 3.00%[2] | | | Non-Guaranteed Values End Of Year @ Varying Rate[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 6 | 37 | 0 | 0 | 0 | 0 | 0 | 24,158 | 64,765 | 6,857,952 | 167,371 | 140,371 | 6,862,357 |
| 7 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 40,093 | 6,857,952 | 152,853 | 130,353 | 6,862,357 |
| 8 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 20,410 | 500,000 | 142,760 | 124,760 | 500,000 |
| 9 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 8,335 | 500,000 | 135,058 | 126,058 | 500,000 |
| 10 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,852 | 125,852 | 500,000 |
| Total | | 400,000 | | | | | | | | | | |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year @ Varying Rate[1] | | | Non-Guaranteed Alternate Scale Values End Of Year @ 3.00%[2] | | | Non-Guaranteed Values End Of Year @ Varying Rate[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 11 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138,544 | 138,544 | 500,000 |
| 12 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154,588 | 154,588 | 500,000 |
| 13 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 174,257 | 174,257 | 500,000 |
| 14 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 197,701 | 197,701 | 500,000 |
| 15 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 224,996 | 224,996 | 500,000 |
| 16 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 256,149 | 256,149 | 519,982 |
| 17 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 291,141 | 291,141 | 573,547 |
| 18 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 329,989 | 329,989 | 630,278 |
| 19 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 372,700 | 372,700 | 689,495 |
| 20 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 419,312 | 419,312 | 746,375 |
| Total | | 400,000 | | | | | | | | | | |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year @ Varying Rate[1] | | | Non-Guaranteed Alternate Scale Values End Of Year @ 3.00%[2] | | | Non-Guaranteed Values End Of Year @ Varying Rate[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 21 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 469,961 | 469,961 | 803,633 |
| 22 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 524,747 | 524,747 | 860,585 |
| 23 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 583,779 | 583,779 | 916,533 |
| 24 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 647,300 | 647,300 | 970,951 |
| 25 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 715,577 | 715,577 | 1,044,743 |
| 26 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 788,740 | 788,740 | 1,120,011 |
| 27 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 867,135 | 867,135 | 1,196,646 |
| 28 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950,962 | 950,962 | 1,274,289 |
| 29 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,040,619 | 1,040,619 | 1,352,804 |
| 30 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,136,357 | 1,136,357 | 1,454,537 |
| Total | | 400,000 | | | | | | | | | | |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year @ Varying Rate[1] | | | Non-Guaranteed Alternate Scale Values End Of Year @ 3.00%[2] | | | Non-Guaranteed Values End Of Year @ Varying Rate[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 31 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,238,623 | 1,238,623 | 1,560,665 |
| 32 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,347,875 | 1,347,875 | 1,671,365 |
| 33 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,464,294 | 1,464,294 | 1,786,439 |
| 34 | 65 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 1,581,968 | 1,433,098 | 1,749,491 |
| 35 | 66 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 1,706,890 | 1,402,554 | 1,726,863 |
| 36 | 67 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 1,839,591 | 1,371,877 | 1,703,903 |
| 37 | 68 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 1,980,443 | 1,341,034 | 1,677,709 |
| 38 | 69 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 2,129,901 | 1,310,058 | 1,650,842 |
| 39 | 70 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 2,288,555 | 1,279,094 | 1,622,377 |
| 40 | 71 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 2,449,752 | 1,241,022 | 1,559,489 |
| Total | | 400,000 | | | | | | | | | | |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year @ Varying Rate[1] | | | Non-Guaranteed Alternate Scale Values End Of Year @ 3.00%[2] | | | Non-Guaranteed Values End Of Year @ Varying Rate[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 41 | 72 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 2,620,990 | 1,202,847 | 1,491,156 |
| 42 | 73 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 2,802,558 | 1,164,323 | 1,416,552 |
| 43 | 74 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 2,995,146 | 1,125,659 | 1,335,319 |
| 44 | 75 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 3,199,180 | 1,086,647 | 1,246,606 |
| 45 | 76 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 3,415,446 | 1,047,498 | 1,218,270 |
| 46 | 77 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 3,643,632 | 1,007,267 | 1,189,449 |
| 47 | 78 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 3,885,804 | 967,361 | 1,161,651 |
| 48 | 79 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 4,141,698 | 926,817 | 1,133,902 |
| 49 | 80 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 4,413,067 | 886,661 | 1,107,314 |
| 50 | 81 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 4,699,667 | 845,379 | 1,080,862 |
| Total | | 400,000 | | | | | | | | | | |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year @ Varying Rate[1] | | | Non-Guaranteed Alternate Scale Values End Of Year @ 3.00%[2] | | | Non-Guaranteed Values End Of Year @ Varying Rate[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 51 | 82 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 5,002,666 | 804,832 | 1,054,965 |
| 52 | 83 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 5,323,423 | 764,031 | 1,030,203 |
| 53 | 84 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 5,662,537 | 723,184 | 1,006,311 |
| 54 | 85 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 6,029,592 | 681,938 | 987,968 |
| 55 | 86 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 6,399,220 | 640,941 | 960,902 |
| 56 | 87 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 6,798,006 | 598,743 | 938,643 |
| 57 | 88 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 7,219,796 | 557,102 | 918,092 |
| 58 | 89 | 0 | 143,920 | 0 | 0 | 0 | 0 | 0 | 0 | 7,664,173 | 514,460 | 897,669 |
| 59 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,131,236 | 617,602 | 1,024,164 |
| 60 | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,628,116 | 732,069 | 1,077,191 |
| Total | | 400,000 | | | | | | | | | | |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year @ Varying Rate[1] | | | Non-Guaranteed Alternate Scale Values End Of Year @ 3.00%[2] | | | Non-Guaranteed Values End Of Year @ Varying Rate[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 61 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,157,845 | 659,857 | 1,134,592 |
| 62 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,723,794 | 1,003,438 | 1,197,914 |
| 63 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,331,868 | 1,167,642 | 1,270,960 |
| 64 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,574,861 | 1,344,180 | 1,453,929 |
| 65 | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,656,255 | 1,535,372 | 1,651,935 |
| 66 | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,375,806 | 1,739,771 | 1,863,529 |
| 67 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,136,547 | 1,959,138 | 2,098,504 |
| 68 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,940,054 | 2,193,715 | 2,333,115 |
| 69 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,788,431 | 2,444,203 | 2,592,987 |
| 70 | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,685,856 | 2,713,306 | 2,870,165 |
| Total | | 400,000 | | | | | | | | | | |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year ① Varying Rate[1] | | | Non-Guaranteed Alternate Scale Values End Of Year ② 3.00%[2] | | | Non-Guaranteed Values End Of Year ③ Varying Rate[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 71 | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,631,493 | 2,998,641 | 3,164,956 |
| 72 | 103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,629,643 | 3,302,879 | 3,479,175 |
| 73 | 104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,678,782 | 3,622,785 | 3,809,573 |
| 74 | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,783,313 | 3,960,967 | 4,158,800 |
| 75 | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,941,509 | 4,313,805 | 4,523,220 |
| 76 | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,158,321 | 4,684,267 | 4,905,850 |
| 77 | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,435,647 | 5,072,164 | 5,306,520 |
| 78 | 109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,775,871 | 5,477,656 | 5,725,414 |
| 79 | 110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,183,133 | 5,902,671 | 6,164,502 |
| 80 | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,660,353 | 6,347,615 | 6,624,213 |
| Total | | 400,000 | | | | | | | | | | |

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | | | | Guaranteed Values End Of Year @ Varying Rate[1] | | | Non-Guaranteed Alternate Scale Values End Of Year @ 3.00%[2] | | | Non-Guaranteed Values End Of Year @ Varying Rate[3] | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Age | Premium Outlay* | Policy Loan | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit | Accumulated Value | Net Cash Surrender Value | Death Benefit |
| 81 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,208,288 | 6,810,731 | 7,102,814 |
| 82 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,845,789 | 7,308,197 | 7,616,655 |
| 83 | 114 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,572,576 | 7,836,920 | 8,162,646 |
| 84 | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34,393,183 | 8,398,482 | 8,747,414 |
| 85 | 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,312,373 | 8,994,542 | 9,357,666 |
| 86 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,341,588 | 9,633,280 | 10,016,696 |
| 87 | 118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,480,344 | 10,310,783 | 10,715,586 |
| 88 | 119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,734,136 | 11,028,944 | 11,456,286 |
| 89 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,116,336 | 11,797,350 | 12,248,513 |
| Total | | 160,000 | | | | | | | | | | |

The Allocations and Hypothetical Interest Rates below are for policy year 1. For any illustrated changes to the Allocations and Hypothetical Interest Rates see the Narrative Summary.

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Policy Values: Tabular Detail

| | Allocation | Initial Guaranteed Interest Rate | Non-Guaranteed Alternate Scale Hypothetical Interest Rate | Non-Guaranteed Hypothetical Interest Rate |
|---|---|---|---|---|
| Fixed Account | 0.00% | N/A | N/A | N/A |
| 1-Year Indexed Account | 0.00% | N/A | N/A | N/A |
| 1-Year International Indexed Account | 0.00% | N/A | N/A | N/A |
| 1-Year High Par Indexed Account | 0.00% | N/A | N/A | N/A |
| 1-Year No Cap Indexed Account | 0.00% | N/A | N/A | N/A |
| 1-Year High Cap Indexed Account** | 100.00% | 0.00% | 3.00% | 7.35% |
| 2-Year Indexed Account | 0.00% | N/A | N/A | N/A |
| High Par 5-Year Indexed Account | 0.00% | N/A | N/A | N/A |

Distributions can be taken on a policy only when there is adequate Cash Surrender Value available to support the illustrated distribution. Any distributions shown in a policy year with no Cash Surrender Value would not be available.

Any Withdrawals, Policy Loans, and Loan Interest will reduce policy values and may reduce benefits.

Insurance coverage will cease in year 5 based on guaranteed assumptions. Insurance coverage will cease in year 10 based on non-guaranteed Alternate Scale assumptions. Insurance coverage would remain in force at least through year 89 based on illustrated assumptions.

[1]Guaranteed columns reflect maximum policy charges and guaranteed interest. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

[2]The Non-Guaranteed Alternate Scale Values columns reflect assumptions about non-guaranteed elements and assumes the allocated indexed accounts will receive the current Fixed Account crediting rate.

[3]Non-Guaranteed columns reflect assumptions about non-guaranteed elements and include the interest rate assumptions that you have requested. The values shown in the Cash Surrender Value columns and the Death Benefit columns may reflect the policy's Alternate Accumulated Value if the 2% Interest Guarantee on Termination Rider applies. Refer to the Narrative Summary for more information.

*A zero in the Premium Outlay column does not mean the policy is paid up. Charges will continue to be deducted from the Accumulated Value as long as the policy remains in-force. The actual premium amounts and number of years of premium payments that are needed to maintain the illustrated non-guaranteed policy benefits will depend on the policy's non-guaranteed elements and on your actual use of the policy's options.

**The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

This is the Basic Illustration

# Column Definitions

These column definitions apply to all the reports generated in this illustration.

| Column Name | Description |
|---|---|
| Accumulated Value | Premiums paid, less premium load, cost of insurance and other charges, and withdrawals, accumulated at interest. If the Alternate Accumulated Value is higher than the Accumulated Value, the Alternate Accumulated Value will be used to determine the policy values at lapse, surrender, or death. |
| Age | The insured's age on the birthday nearest the beginning of the policy year shown. |
| Death Benefit | The amount payable upon your death. The Death Benefit is always reduced by any Policy Debt and increased by any applicable rider benefits. |
| Net Accumulated Value | Accumulated Value minus policy debt. |
| Net Cash Surrender Value | Cash Surrender Value minus policy debt. |
| Net Outlay | The premium paid minus any Policy Loans or Withdrawals plus any illustrated estimated tax and loan interest paid in cash. |
| Policy Loan | The loan amount taken in cash from a policy. A negative amount indicates a loan repayment. This column does not include loans taken to pay loan interest. |
| Premium Outlay | The sum of the premium payments you plan to make each year. |
| Year | The number of years from when the policy was issued. |

# Index Disclosures

**Overview**

Neither the policy nor the Indexed Account directly participates in the stock market or the S&P 500®, Hang Seng, EURO STOXX 50®, MSCI Emerging Markets Index. Historical performances of any Index should not be considered a representation of past or future performance. Future performance of the Indexed Account under this life insurance policy may be greater or less than the earnings shown for the Index. The descriptions below are in the format required by the index providers.

**S&P 500® index**

The S&P 500® index is composed of 500 common stocks representing major U.S. industry sectors. Segment Indexed Interest Credits are added to each Segment at Segment Maturity using a calculation that is based, in part, on the performance of the S&P 500® index, excluding dividends.

The S&P 500 Index is a product of S&P Dow Jones Indices LLC ("SPDJI"), and has been licensed for use by Pacific Life Insurance Company. Standard & Poor's®, S&P® and S&P 500® are registered trademarks of Standard & Poor's Financial Services LLC ("S&P"); Dow Jones® is a registered trademark of Dow Jones Trademark Holdings LLC ("Dow Jones"); and these trademarks have been licensed for use by SPDJI and sublicensed for certain purposes by Pacific Life Insurance Company. Pacific Life Insurance Company's Pacific Discovery Xelerator IUL is not sponsored, endorsed, sold or promoted by SPDJI, Dow Jones, S&P, their respective affiliates, and none of such parties make any representation regarding the advisability of investing in such product(s) nor do they have any liability for any errors, omissions, or interruptions of the S&P 500 Index.

**EURO STOXX 50® Index**

STOXX Limited, Deutsche Börse Group and their licensors, research partners or data providers have no relationship to Pacific Life Insurance Company, other than the licensing of the EURO STOXX 50® Index and the related trademarks for use in connection with Pacific Discovery Xelerator IUL.

**STOXX, Deutsche Börse Group and their licensors, research partners or data providers do <u>not</u>:**

- Sponsor, endorse, sell or promote Pacific Discovery Xelerator IUL.
- Recommend that any person invest in Pacific Discovery Xelerator IUL or any other securities.
- Have any responsibility or liability for or make any decisions about the timing, amount or pricing of Pacific Discovery Xelerator IUL.
- Have any responsibility or liability for the administration, management or marketing of Pacific Discovery Xelerator IUL.
- Consider the needs of Pacific Discovery Xelerator IUL or the owners of Pacific Discovery Xelerator IUL in determining, composing or calculating the EURO STOXX 50® Index or have any obligation to do so.

**STOXX, Deutsche Börse Group and their licensors, research partners or data providers give no warranty, and exclude any liability (whether in negligence or otherwise), in connection with Pacific Discovery Xelerator IUL or their performance.**

STOXX does not assume any contractual relationship with the purchasers of Pacific Discovery Xelerator IUL or any other third parties.

**Specifically,**

- STOXX, Deutsche Börse Group and their licensors, research partners or data providers do not give any warranty, express or implied, and exclude any liability about:
  - The results to be obtained by Pacific Discovery Xelerator IUL, the owner of Pacific Discovery Xelerator IUL or any other person in connection with the use of the EURO STOXX 50® and the data included in the EURO STOXX 50®;
  - The accuracy, timeliness, and completeness of the EURO STOXX 50® and its data;
  - The merchantability and the fitness for a particular purpose or use of the EURO STOXX 50® and its data;
  - The performance of Pacific Discovery Xelerator IUL generally.

- STOXX, Deutsche Börse Group and their licensors, research partners or data providers give no warranty and exlcude any liability, for any errors, omissions or interruptions in the EURO STOXX 50® or its data;

- Under no circumstances will STOXX, Deutsche Börse Group or their licensors, research partners or data providers be liable (whether in negligence or otherwise) for any lost profits or indirect, punitive, special or consequential damages or losses, arising as a result of such errors, omissions or interruptions in the EURO STOXX 50® or its data or generally in relation to Pacific Discovery Xelerator IUL, even in circumstances where STOXX, Deutsche Börse Group or their licensors, research partners or data providers are aware that such loss or damage may occur.

The licensing Agreement between Pacific Life Insurance Company, and STOXX is solely for their benefit and not for the benefit of the owners of Pacific Discovery Xelerator IUL or any other third parties.

**MSCI Emerging Markets Index**

The Product and its 1-Year International Indexed Account referred to herein is not sponsored, endorsed, or promoted by MSCI, and MSCI bears no liability with respect to any such Product and any included index. The Policy Contract contains a more detailed description of the limited relationship MSCI has with Pacific Life Insurance Company and any related Product.

**Hang Seng Index**

The Hang Seng Index (the "Index') is published and compiled by Hang Seng Indexes Company Limited pursuant to a licence from Hang Seng Data Services Limited. The mark and name Hang Seng Index are proprietary to Hang Seng Data Services Limited. Hang Seng Indexes Company Limited and Hang Seng Data Services Limited have agreed to the use of, and reference to, the Index(es) by Pacific Life Insurance Company in connection with Pacific Discovery Xelerator IUL (the "Product"), **BUT NEITHER HANG SENG INDEXES COMPANY LIMITED NOR HANG SENG DATA SERVICES LIMITED WARRANTS OR REPRESENTS OR GUARANTEES TO ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON (i) THE ACCURACY OR COMPLETENESS OF ANY OF THE INDEX(ES) AND ITS COMPUTATION OR ANY INFORMATION RELATED THERETO; OR (ii) THE FITNESS OR SUITABILITY FOR ANY PURPOSE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT; OR (iii) THE RESULTS WHICH MAY BE OBTAINED BY ANY PERSON FROM THE USE OF ANY OF THE INDEX(ES) OR ANY COMPONENT OR DATA COMPRISED IN IT FOR ANY PURPOSE, AND NO WARRANTY OR REPRESENTATION OR GUARANTEE OF ANY KIND WHATSOEVER RELATING TO ANY OF THE INDEX(ES) IS GIVEN OR MAY BE IMPLIED.** The process and basis of computation and compilation of any of the Index(es) and any of the related formula or formulae, constituent stocks and factors may at any time be changed or altered by Hang Seng Indexes Company Limited without notice. **TO THE EXTENT PERMITTED BY APPLICABLE LAW, NO RESPONSIBILITY OR LIABILITY IS ACCEPTED BY HANG SENG INDEXES COMPANY LIMITED OR HANG SENG DATA SERVICES LIMITED (i) IN RESPECT OF THE USE OF AND/OR REFERENCE TO ANY OF THE INDEX(ES) BY PACIFIC LIFE INSURANCE COMPANY IN CONNECTION WITH THE PRODUCT; OR (ii) FOR ANY INACCURACIES, OMISSIONS, MISTAKES OR ERRORS OF HANG SENG INDEXES COMPANY LIMITED IN THE COMPUTATION OF ANY OF THE INDEX(ES); OR (iii) FOR ANY INACCURACIES, OMISSIONS, MISTAKES, ERRORS OR INCOMPLETENESS OF ANY INFORMATION USED IN CONNECTION WITH THE COMPUTATION OF ANY OF THE INDEX(ES) WHICH IS SUPPLIED BY ANY OTHER PERSON; OR (iv) FOR ANY ECONOMIC OR OTHER LOSS WHICH MAY BE DIRECTLY OR INDIRECTLY SUSTAINED BY ANY BROKER OR HOLDER OF THE PRODUCT OR ANY OTHER PERSON DEALING WITH THE PRODUCT AS A RESULT OF ANY OF THE AFORESAID, AND NO CLAIMS, ACTIONS OR LEGAL PROCEEDINGS MAY BE BROUGHT AGAINST HANG SENG INDEXES COMPANY LIMITED AND/ OR HANG SENG DATA SERVICES LIMITED** in connection with the Product in any manner whatsoever by any broker, holder or other person dealing with the Product. Any broker, holder or other person dealing with the Product does so therefore in full knowledge of this disclaimer and can place no reliance whatsoever on Hang Seng Indexes Company Limited and Hang Seng Data Services Limited. For the avoidance of doubt, this disclaimer does not create any contractual or quasi-contractual relationship between any broker, holder or other person and Hang Seng Indexes Company Limited and/or Hang Seng Data Services Limited and must not be construed to have created such relationship.

# Segment Growth Rates and Hypothetical Average Returns

The purpose of this report is to help you understand the risk and returns that are possible under each of the accounts.

## Example of Segment Growth Rate Calculations

| 1-Year Indexed Account | | | 1-Year International Indexed Account | | | | | 1-Year High Par Indexed Account | | | 1-Year No Cap Indexed Account | | | 1-Year High Cap Indexed Account* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Year Period Ending | Annualized Index Growth Rate | Hypothetical Indexed Interest Rate | 1 Year Period Ending | Annualized Hang Seng Index Growth Rate | Annualized EURO STOXX 50® Index Growth Rate | Annualized MSCI Emerging Markets Index Growth Rate | Hypothetical Indexed Interest Rate | 1 Year Period Ending | Annualized Index Growth Rate | Hypothetical Indexed Interest Rate | 1 Year Period Ending | Annualized Index Growth Rate | Hypothetical Indexed Interest Rate | 1 Year Period Ending | Annualized Index Growth Rate | Hypothetical Indexed Interest Rate |
| 12/15/98 | 18.46% | 10.00% | 12/15/98 | -5.85% | 24.34% | -26.69% | 3.50% | 12/15/98 | 18.46% | 8.00% | 12/15/98 | 18.46% | 13.46% | 12/15/98 | 18.46% | 13.00% |
| 12/15/99 | 22.96% | 10.00% | 12/15/99 | 65.72% | 48.14% | 57.93% | 10.50% | 12/15/99 | 22.96% | 8.00% | 12/15/99 | 22.96% | 17.96% | 12/15/99 | 22.96% | 13.00% |
| 12/15/00 | -4.44% | 0.00% | 12/15/00 | -4.83% | 6.55% | -23.88% | 2.22% | 12/15/00 | -4.44% | 0.00% | 12/15/00 | -4.44% | 0.00% | 12/15/00 | -4.44% | 0.00% |
| 12/15/01 | -16.25% | 0.00% | 12/15/01 | -26.01% | -25.32% | -10.92% | 0.00% | 12/15/01 | -16.25% | 0.00% | 12/15/01 | -16.25% | 0.00% | 12/15/01 | -16.25% | 0.00% |
| 12/15/02 | -18.94% | 0.00% | 12/15/02 | -15.78% | -29.33% | -3.76% | 0.00% | 12/15/02 | -18.94% | 0.00% | 12/15/02 | -18.94% | 0.00% | 12/15/02 | -18.94% | 0.00% |
| 12/15/03 | 17.32% | 10.00% | 12/15/03 | 29.66% | 7.01% | 44.46% | 9.34% | 12/15/03 | 17.32% | 8.00% | 12/15/03 | 17.32% | 12.32% | 12/15/03 | 17.32% | 13.00% |
| 12/15/04 | 12.67% | 10.00% | 12/15/04 | 12.17% | 8.72% | 19.32% | 9.91% | 12/15/04 | 12.67% | 8.00% | 12/15/04 | 12.67% | 7.67% | 12/15/04 | 12.67% | 12.67% |
| 12/15/05 | 5.76% | 5.76% | 12/15/05 | 6.64% | 19.94% | 35.02% | 9.21% | 12/15/05 | 5.76% | 8.00% | 12/15/05 | 5.76% | 0.76% | 12/15/05 | 5.76% | 5.76% |
| 12/15/06 | 12.00% | 10.00% | 12/15/06 | 26.33% | 17.04% | 28.12% | 10.50% | 12/15/06 | 12.00% | 8.00% | 12/15/06 | 12.00% | 7.00% | 12/15/06 | 12.00% | 12.00% |
| 12/15/07 | 2.98% | 2.98% | 12/15/07 | 45.69% | 6.45% | 38.11% | 9.15% | 12/15/07 | 2.98% | 7.47% | 12/15/07 | 2.98% | 0.00% | 12/15/07 | 2.98% | 2.98% |
| 12/15/08 | -40.83% | 0.00% | 12/15/08 | -45.41% | -45.09% | -54.05% | 0.00% | 12/15/08 | -40.83% | 0.00% | 12/15/08 | -40.83% | 0.00% | 12/15/08 | -40.83% | 0.00% |
| 12/15/09 | 28.27% | 10.00% | 12/15/09 | 46.78% | 19.34% | 74.03% | 10.50% | 12/15/09 | 28.27% | 8.00% | 12/15/09 | 28.27% | 23.27% | 12/15/09 | 28.27% | 13.00% |
| 12/15/10 | 11.44% | 10.00% | 12/15/10 | 6.09% | -0.31% | 15.29% | 5.53% | 12/15/10 | 11.44% | 8.00% | 12/15/10 | 11.44% | 6.44% | 12/15/10 | 11.44% | 11.44% |
| 12/15/11 | 2.40% | 0.00% | 12/15/11 | 21.67% | 22.92% | 19.93% | 0.00% | 12/15/11 | 2.40% | 0.00% | 12/15/11 | 2.40% | 0.00% | 12/15/11 | 2.40% | 0.00% |
| 12/15/12 | 16.65% | 10.00% | 12/15/12 | 23.16% | 19.25% | 15.36% | 10.50% | 12/15/12 | 16.65% | 8.00% | 12/15/12 | 16.65% | 11.65% | 12/15/12 | 16.65% | 13.00% |
| 12/15/13 | 26.38% | 10.00% | 12/15/13 | 2.25% | 13.24% | -5.03% | 4.25% | 12/15/13 | 26.38% | 8.00% | 12/15/13 | 26.38% | 21.38% | 12/15/13 | 26.38% | 13.00% |
| 12/15/14 | 11.37% | 10.00% | 12/15/14 | -0.38% | 0.14% | -6.70% | 0.05% | 12/15/14 | 11.37% | 8.00% | 12/15/14 | 11.37% | 6.37% | 12/15/14 | 11.37% | 11.37% |
| 12/15/15 | 1.62% | 1.62% | 12/15/15 | -7.46% | 5.24% | -16.54% | 1.75% | 12/15/15 | 1.62% | 2.44% | 12/15/15 | 1.62% | 0.00% | 12/15/15 | 1.62% | 1.62% |
| 12/15/16 | 11.44% | 10.00% | 12/15/16 | 5.38% | 2.31% | 13.17% | 6.06% | 12/15/16 | 11.44% | 8.00% | 12/15/16 | 11.44% | 6.44% | 12/15/16 | 11.44% | 11.44% |
| 12/15/17 | 17.70% | 10.00% | 12/15/17 | 29.88% | 10.73% | 28.47% | 10.50% | 12/15/17 | 17.70% | 8.00% | 12/15/17 | 17.70% | 12.70% | 12/15/17 | 17.70% | 13.00% |

*The 1-Year High Cap Indexed Account has a benefit charge that is treated as part of the Monthly Deduction and is deducted from the Accumulated Value, based on the value of the 1-Year High Cap Indexed Account. Refer to the Narrative Summary for more information.

# Segment Growth Rates and Hypothetical Average Returns

The purpose of this report is to help you understand the risk and returns that are possible under each of the accounts.

## Example of Segment Growth Rate Calculations

| 2 Year Indexed Account | | | High Par 5-Year Indexed Account | | |
|---|---|---|---|---|---|
| 2 Year Period Ending | Annualized Index Growth Rate | Hypothetical Indexed Interest Rate | 5 Year Period Ending | Annualized Index Growth Rate | Hypothetical High Par 5 Year Indexed Account Annual Indexed Interest Rate |
| 12/15/98 | 25.61% | 14.02% | 12/15/98 | 16.39% | 19.71% |
| 12/15/99 | 20.69% | 14.02% | 12/15/99 | 25.79% | 25.37% |
| 12/15/00 | 8.40% | 8.40% | 12/15/00 | 16.19% | 19.50% |
| 12/15/01 | -10.54% | 0.00% | 12/15/01 | 10.48% | 11.33% |
| 12/15/02 | -17.60% | 0.00% | 12/15/02 | 0.75% | 0.82% |
| 12/15/03 | -2.48% | 0.00% | 12/15/03 | -3.24% | 0.00% |
| 12/15/04 | 14.97% | 14.02% | 12/15/04 | 4.25% | 0.00% |
| 12/15/05 | 9.16% | 9.16% | 12/15/05 | 2.05% | 0.00% |
| 12/15/06 | 8.84% | 8.84% | 12/15/06 | 3.07% | 3.35% |
| 12/15/07 | 7.40% | 7.40% | 12/15/07 | 10.15% | 10.98% |
| 12/15/08 | -21.94% | 0.00% | 12/15/08 | 2.65% | 2.90% |
| 12/15/09 | -12.68% | 0.00% | 12/15/09 | -7.75% | 0.00% |
| 12/15/10 | 19.56% | 14.02% | 12/15/10 | -2.10% | 0.00% |
| 12/15/11 | 4.29% | 4.29% | 12/15/11 | 2.28% | 0.00% |
| 12/15/12 | 6.70% | 6.70% | 12/15/12 | 1.29% | 0.00% |
| 12/15/13 | 21.42% | 14.02% | 12/15/13 | 15.62% | 14.67% |
| 12/15/14 | 18.64% | 14.02% | 12/15/14 | 11.46% | 12.36% |
| 12/15/15 | 6.38% | 6.38% | 12/15/15 | 10.65% | 11.52% |
| 12/15/16 | 6.42% | 6.42% | 12/15/16 | 11.53% | 12.45% |
| 12/15/17 | 14.53% | 14.02% | 12/15/17 | 11.60% | 12.53% |

## Average Indexed Interest Rates

To help you understand the potential interest rates and risks over a longer term, encompassing multiple segments, we have calculated the Average Indexed Rates, Minimum Indexed Rates, Maximum Indexed Rates and Standard Deviation. The following is neither guaranteed, nor intended to predict your actual risk or return over any period.

| | 1-Year Indexed Account | 1-Year International Indexed Account | 1-Year High Par Indexed Account | 1-Year No Cap Indexed Account | 1-Year High Cap Indexed Account | 2-Year Indexed Account | High Par 5-Year Indexed Account |
|---|---|---|---|---|---|---|---|
| Average Indexed Rate | 6.09% | 5.08% | 5.33% | 7.95% | 7.35% | 7.42% | 7.64% |
| Minimum Indexed Rate | 3.98% | 3.28% | 3.83% | 4.09% | 4.69% | 3.94% | 3.00% |
| Maximum Indexed Rate | 7.79% | 7.02% | 6.79% | 11.98% | 9.46% | 10.66% | 13.30% |
| Standard Deviation | 0.72% | 0.34% | 0.56% | 1.48% | 0.91% | 1.42% | 2.17% |

The Minimum Indexed Rate reflects the lowest interest rate achieved over the historical period measured. The Maximum Indexed Rate reflects the highest interest rate achieved over the historical period measured. The Standard Deviation is one measure of the volatility with each Indexed Account. It is calculated using the average annual interest rate of each Indexed Account over the historical period*.

*The table assumes an allocation of Accumulated Value into the Indexed Accounts, accumulated over a 30-year period for the 1-Year International Indexed Account and a 35-year period for all other Indexed Accounts, with no deductions for policy charges, withdrawals or loans. For a more detailed description of each Indexed Account, see the Narrative Summary.

**Proposed Insured:** Samantha Busch
Female, Age 32
Super Preferred Nonsmoker

Initial Death Benefit Option = B - (Increasing)
Initial Total Face Amount = $6,787,330
Premium Frequency = Annual

**Life Insurance Producer:**
Rodney Alan Smith
1155 Camino De Mar Ste 537
Del Mar, CA 92014-2605

# Life Insurance Producer/Home Office Administration Worksheet

**Underwriting Requirements**

Pacific Life Insurance Company reserves the right to alter these requirements.
Life insurance is subject to underwriting and approval of the application and will incur monthly po icy charges.

Samantha Busch
Paramedical, Home Office Specimen (HOS), Blood Profile
Motor Vehicle Report Required
Express Report
APS
Based on $6,787,330 (all Years)

**Information for Life Insurance Producer**

Information that you will need to know to submit a life insurance application is summarized in this section.

New Business Forms

When submitting the illustration with the application, p ease inc ude the complete illustration, including these sections:

- Basic Illustration
- Home Office Administrative Worksheet (required for underwriting)
- Input Summary (required for policy issue)

**If your client applies for a policy, you should obtain an illustration that reflects the Indexed Account allocations in the application. Each Indexed Account represents a different potential risk and reward to a policyowner. Refer to the Indexed Accounts section in the Narrative Summary for further details on each account.**

**Application Information**

Information from this illustration that app ies to the application is summarized in this section.

Policy Information

| | |
|---|---|
| Product Name: | Pacific Discovery Xelerator IUL |
| Planned Annual Premium: | $150,000.00 |

Face Amount/ Death Benefit

| | |
|---|---|
| **Basic Coverage Amount:** | $6,787,330 |
| **Total Initial Coverage=** | **$6,787,330** |

Rider form numbers are based on state of policy issue.

| | |
|---|---|
| **Death Benefit Option:** | Option B - Increasing |
| **Basic Coverage Type:** | None |
| **Life Insurance Qualification Test:** | Guideline Premium Test (GPT) |
| **Guaranteed Cost of Insurance Period:** | None |

Optional Benefits

| | |
|---|---|
| Other: Premier Living Benefits Rider - ICC12 R12CII or R12CII | Added |
| Other: Terminal Illness Rider - ICC12 R12TII or R12TII | |

Riders will likely incur additional charges and are subject to availability, restrictions and limitations. Clients should be shown policy illustrations with and without riders to help show the rider's impact on the policy's values.

Automatic Benefits

The following riders are automatically included in your policy:
Conversion Rider - ICC13 R13CON or R13CON
No Lapse Guarantee Rider (STNLG) - R02NL5
Overloan Protection 3 Rider - ICC15 R15OLP and ICC15 R15OLP SP or R15OLP and R15OLP SP

| | | | | |
|---|---|---|---|---|
| | Other: 2% Interest Guarantee on Termination Rider - ICC15 R15IGT or R15IGT | | | |
| Premium and Billing Information | Frequency of Payment: | Annually | | |
| Automatic Transfers After Premium Payment and/or Loan Repayment | These are automatic transfer instructions. The amount in the Fixed Account to be transferred to the Indexed Account(s) selected below on the next transfer date. | | | |
| | 1-Year High Cap Indexed Account (known in the contract as 1-Year Indexed Account 5) | 100% | | |
| Segment Maturity | Complete the Segment Maturity section of the Supplement to the Application for Indexed Universal Life Insurance form if requesting to have matured segments transfer to different Indexed Account(s) or to the Fixed Account. Otherwise, the value of the matured segment will remain in the Indexed Account(s) and be applied to new segment of the same duration. | | | |

**New Business Submission Information**

Information a Pacific Life Insurance Company employee will need to issue a life insurance policy is included in this section.

| | | | | |
|---|---|---|---|---|
| Premium Information | Initial Min Premium | $75,137.50 | Initial Target Premium | $149,999.99 |
| | Modal Premium | $150,000.00 | Varying Premium | Yes |
| Additional Premium Information | Internal Lump Sum | $0.00 | 1035 Exchange | No |
| | Initial External Lump Sum | $0.00 | Qualified | No |
| | Internal 1035 | $0.00 | | |
| | External 1035 | $0.00 | | |
| | PRIME Term Conversion | No | | |
| Tax Information | MEC | No | Initial GSP | 913,184.40 |
| | Initial 7-Pay Premium | 180,641.15 | Initial GLP | 155,872.50 |
| Term Type | ARTR Term Type | N/A | | |
| | S-ARTR Term Type | N/A | | |
| NLG Information | ST NLG Premium | 77,269.64 | | |
| | ST NLG Duration | 20 | | |
| General Information | Initial Surrender Charge | 89,993.21 | Initial Indexed Acct Rate | Varying Rate |
| | Concept | Ledger | | |
| Underwriting | Underwriting Type | Underwritten | | |
| | | First Insured | | |
| | Date of Birth | [redacted] | | |
| | Status | Super Preferred Nonsmoker | | |
| | Letter Rating | None | | |
| | Flat Extra | 0.00 | | |
| Life Insurance Producer | SAID Code | Not Entered | | |

Sales Concept Ledger

Face Reduction Yes

Multiple Disbursements Yes

1R7D-60E-073-556-084-1F61

# Coverage Detail

| Yr | ARTR Issue Amount | ARTR Face | Base Face | Total Gross Death Benefit | Total Net Amount at Risk | Inforce Recreation ARTR Face | Inforce Recreation S-ARTR Face |
|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 6,787,330 | 6,862,357 | 6,787,330 | 0 | 0 |
| 2 | 0 | 0 | 6,862,357 | 6,862,357 | 6,721,434 | 0 | 0 |
| 3 | 0 | 0 | 6,862,357 | 6,862,357 | 6,634,961 | 0 | 0 |
| 4 | 0 | 0 | 6,862,357 | 6,862,357 | 6,659,927 | 0 | 0 |
| 5 | 0 | 0 | 6,862,357 | 6,862,357 | 6,678,516 | 0 | 0 |
| 6 | 0 | 0 | 6,862,357 | 6,862,357 | 6,694,985 | 0 | 0 |
| 7 | 0 | 0 | 6,862,357 | 6,862,357 | 6,709,504 | 0 | 0 |
| 8 | 0 | 0 | 500,000 | 500,000 | 357,240 | 0 | 0 |
| 9 | 0 | 0 | 500,000 | 500,000 | 364,942 | 0 | 0 |
| 10 | 0 | 0 | 500,000 | 500,000 | 374,148 | 0 | 0 |
| 11 | 0 | 0 | 500,000 | 500,000 | 361,456 | 0 | 0 |
| 12 | 0 | 0 | 500,000 | 500,000 | 345,112 | 0 | 0 |
| 13 | 0 | 0 | 500,000 | 500,000 | 325,743 | 0 | 0 |
| 14 | 0 | 0 | 500,000 | 500,000 | 302,299 | 0 | 0 |
| 15 | 0 | 0 | 500,000 | 500,000 | 275,004 | 0 | 0 |
| 16 | 0 | 0 | 500,000 | 519,982 | 263,833 | 0 | 0 |
| 17 | 0 | 0 | 500,000 | 573,547 | 282,407 | 0 | 0 |
| 18 | 0 | 0 | 500,000 | 630,278 | 300,290 | 0 | 0 |
| 19 | 0 | 0 | 500,000 | 689,495 | 316,795 | 0 | 0 |
| 20 | 0 | 0 | 500,000 | 746,375 | 327,063 | 0 | 0 |
| 21 | 0 | 0 | 500,000 | 803,633 | 333,672 | 0 | 0 |
| 22 | 0 | 0 | 500,000 | 860,585 | 335,838 | 0 | 0 |
| 23 | 0 | 0 | 500,000 | 916,533 | 332,754 | 0 | 0 |
| 24 | 0 | 0 | 500,000 | 970,951 | 323,650 | 0 | 0 |
| 25 | 0 | 0 | 500,000 | 1,044,743 | 329,165 | 0 | 0 |
| 26 | 0 | 0 | 500,000 | 1,120,011 | 331,271 | 0 | 0 |
| 27 | 0 | 0 | 500,000 | 1,196,646 | 329,511 | 0 | 0 |
| 28 | 0 | 0 | 500,000 | 1,274,289 | 323,327 | 0 | 0 |
| 29 | 0 | 0 | 500,000 | 1,352,804 | 312,186 | 0 | 0 |
| 30 | 0 | 0 | 500,000 | 1,454,537 | 318,180 | 0 | 0 |
| 31 | 0 | 0 | 500,000 | 1,560,665 | 322,042 | 0 | 0 |
| 32 | 0 | 0 | 500,000 | 1,671,365 | 323,490 | 0 | 0 |
| 33 | 0 | 0 | 500,000 | 1,786,439 | 322,145 | 0 | 0 |
| 34 | 0 | 0 | 500,000 | 1,898,362 | 316,394 | 0 | 0 |
| 35 | 0 | 0 | 500,000 | 2,031,199 | 324,309 | 0 | 0 |
| 36 | 0 | 0 | 500,000 | 2,170,717 | 331,126 | 0 | 0 |
| 37 | 0 | 0 | 500,000 | 2,317,118 | 336,675 | 0 | 0 |
| 38 | 0 | 0 | 500,000 | 2,470,685 | 340,784 | 0 | 0 |
| 39 | 0 | 0 | 500,000 | 2,631,838 | 343,283 | 0 | 0 |
| 40 | 0 | 0 | 500,000 | 2,768,220 | 318,468 | 0 | 0 |

# Coverage Detail

| Yr | ARTR Issue Amount | ARTR Face | Base Face | Total Gross Death Benefit | Total Net Amount at Risk | Inforce Recreation ARTR Face | Inforce Recreation S-ARTR Face |
|---|---|---|---|---|---|---|---|
| 41 | 0 | 0 | 500,000 | 2,909,299 | 288,309 | 0 | 0 |
| 42 | 0 | 0 | 500,000 | 3,054,766 | 252,228 | 0 | 0 |
| 43 | 0 | 0 | 500,000 | 3,204,807 | 209,660 | 0 | 0 |
| 44 | 0 | 0 | 500,000 | 3,359,139 | 159,959 | 0 | 0 |
| 45 | 0 | 0 | 500,000 | 3,586,218 | 170,772 | 0 | 0 |
| 46 | 0 | 0 | 500,000 | 3,825,813 | 182,182 | 0 | 0 |
| 47 | 0 | 0 | 500,000 | 4,080,095 | 194,290 | 0 | 0 |
| 48 | 0 | 0 | 500,000 | 4,348,783 | 207,085 | 0 | 0 |
| 49 | 0 | 0 | 500,000 | 4,633,720 | 220,653 | 0 | 0 |
| 50 | 0 | 0 | 500,000 | 4,934,650 | 234,983 | 0 | 0 |
| 51 | 0 | 0 | 500,000 | 5,252,799 | 250,133 | 0 | 0 |
| 52 | 0 | 0 | 500,000 | 5,589,594 | 266,171 | 0 | 0 |
| 53 | 0 | 0 | 500,000 | 5,945,664 | 283,127 | 0 | 0 |
| 54 | 0 | 0 | 500,000 | 6,321,621 | 301,030 | 0 | 0 |
| 55 | 0 | 0 | 500,000 | 6,719,181 | 319,961 | 0 | 0 |
| 56 | 0 | 0 | 500,000 | 7,137,907 | 339,900 | 0 | 0 |
| 57 | 0 | 0 | 500,000 | 7,580,786 | 360,990 | 0 | 0 |
| 58 | 0 | 0 | 500,000 | 8,047,382 | 383,209 | 0 | 0 |
| 59 | 0 | 0 | 500,000 | 8,537,797 | 406,562 | 0 | 0 |
| 60 | 0 | 0 | 500,000 | 8,973,272 | 345,126 | 0 | 0 |
| 61 | 0 | 0 | 500,000 | 9,432,580 | 274,735 | 0 | 0 |
| 62 | 0 | 0 | 500,000 | 9,918,269 | 194,476 | 0 | 0 |
| 63 | 0 | 0 | 500,000 | 10,435,182 | 103,319 | 0 | 0 |
| 64 | 0 | 0 | 500,000 | 11,084,609 | 109,749 | 0 | 0 |
| 65 | 0 | 0 | 500,000 | 11,772,817 | 116,563 | 0 | 0 |
| 66 | 0 | 0 | 500,000 | 12,499,564 | 123,758 | 0 | 0 |
| 67 | 0 | 0 | 500,000 | 13,267,913 | 131,365 | 0 | 0 |
| 68 | 0 | 0 | 500,000 | 14,079,455 | 139,401 | 0 | 0 |
| 69 | 0 | 0 | 500,000 | 14,936,315 | 147,884 | 0 | 0 |
| 70 | 0 | 0 | 500,000 | 15,842,714 | 156,859 | 0 | 0 |
| 71 | 0 | 0 | 500,000 | 16,797,808 | 166,315 | 0 | 0 |
| 72 | 0 | 0 | 500,000 | 17,805,939 | 176,296 | 0 | 0 |
| 73 | 0 | 0 | 500,000 | 18,865,569 | 186,788 | 0 | 0 |
| 74 | 0 | 0 | 500,000 | 19,981,147 | 197,833 | 0 | 0 |
| 75 | 0 | 0 | 500,000 | 21,150,924 | 209,415 | 0 | 0 |
| 76 | 0 | 0 | 500,000 | 22,379,904 | 221,583 | 0 | 0 |
| 77 | 0 | 0 | 500,000 | 23,670,004 | 234,356 | 0 | 0 |
| 78 | 0 | 0 | 500,000 | 25,023,599 | 247,758 | 0 | 0 |
| 79 | 0 | 0 | 500,000 | 26,444,965 | 261,831 | 0 | 0 |
| 80 | 0 | 0 | 500,000 | 27,936,956 | 276,604 | 0 | 0 |

# Coverage Detail

| Yr | ARTR Issue Amount | ARTR Face | Base Face | Total Gross Death Benefit | Total Net Amount at Risk | Inforce Recreation ARTR Face | Inforce Recreation S-ARTR Face |
|---|---|---|---|---|---|---|---|
| 81 | 0 | 0 | 500,000 | 29,500,370 | 292,083 | 0 | 0 |
| 82 | 0 | 0 | 500,000 | 31,154,247 | 308,458 | 0 | 0 |
| 83 | 0 | 0 | 500,000 | 32,898,302 | 325,726 | 0 | 0 |
| 84 | 0 | 0 | 500,000 | 34,737,114 | 343,932 | 0 | 0 |
| 85 | 0 | 0 | 500,000 | 36,675,496 | 363,124 | 0 | 0 |
| 86 | 0 | 0 | 500,000 | 38,725,004 | 383,416 | 0 | 0 |
| 87 | 0 | 0 | 500,000 | 40,885,147 | 404,803 | 0 | 0 |
| 88 | 0 | 0 | 500,000 | 43,161,478 | 427,341 | 0 | 0 |
| 89 | 0 | 0 | 500,000 | 45,567,499 | 451,163 | 0 | 0 |

**This material is not intended to be used, nor can it be used by any taxpayer, for the purpose of avoiding U.S. federal, state or local tax penalties. This material is written to support the promotion or marketing of the transaction(s) or matter(s) addressed by this material. Pacific Life, its affiliates, their distributors and respective representatives do not provide tax, accounting or legal advice. Any taxpayer should seek advice based on the taxpayer's particular circumstances from an independent tax advisor or attorney.**

Pacific Life Insurance Company reserves the right to change or modify any non-guaranteed or current elements. The right to modify these elements is not limited to a specific time or reason.

Indexed Universal Life Insurance generally requires additional premium payments after the initial premium. If either no premiums are paid, or subsequent premiums are insufficient to continue coverage, it is possible that coverage will expire.

Pacific Life Insurance Company is licensed to issue insurance products in all states except New York. Product availability and features may vary by state. Insurance products and their guarantees, including optional benefits and any crediting rates, are backed by the financial strength and claims-paying ability of the issuing insurance company. Look to the strength of the life insurance company with regard to such guarantees as these guarantees are not backed by the broker-dealer, insurance agency or their affiliates from which products are purchased. Neither these entities nor their representatives make any representation or assurance regarding the claims-paying ability of the life insurance company.

# Input Summary - Ledger
## Case File: Busch, Samantha
## Scenario: Busch, Samantha, High Cap-1 year

### Screen: Proposed Insured

| | | | |
|---|---|---|---|
| Issue State | NC | Product Version | PDX IUL with PLTC Rider |
| First Name | Samantha | Effective Date | Today |
| Last Name | Busch | Policy Back Date | None |
| Issue Age or DOB | [redacted] | Unisex Rates | No |
| Gender | Female | Multilife | No |
| Risk Class | Super Preferred Nonsmoker | Owner | Insured |
| Temporary Flat Extra | 0.00 From 1 To 20 | Tax Rate | 35% |

### Screen: Death Benefit and Premium

| | | | |
|---|---|---|---|
| Plan Design | Basic Coverage Only | Policy Premium | 150,000.00 From 1 To 1<br>125,000.00 From 2 To 3 |
| Total Face Amount | 6,787,330 From 1 To 7<br>500,000 From 8 To 99 | Mode | Annual |
| Scheduled Increase Type | None | 1035 Exchange | No |
| Death Benefit Option | Increasing From 1 To 1 | Non-1035 Lump Sum | No |
| Reduce Face | No | PRIME Term Conversion | No |

### Screen: Indexed Accounts

| | | | |
|---|---|---|---|
| 1 Year High Cap Indexed Account | 100.00% From 1 To A64 | 1 Year High Cap Indexed Account Crediting Rate | Maximum |
| 1 Year Indexed Account | 100.00% From A65 To A120 | 1 Year Indexed Account Crediting Rate | Maximum |
| 1 Year International Indexed Account | 0.00% | 1 Year International Indexed Account Crediting Rate | Maximum |
| 1 Year No Cap Indexed Account | 0.0% | 1 Year No Cap Indexed Account Crediting Rate | Maximum |
| 2 Year Indexed Account | 0% | 2 Year Indexed Account Crediting Rate | Maximum |
| High Par 5 Year Indexed Account | 0% | High Par 5 Year Indexed Account Crediting Rate | Maximum |
| 1 Year High Par Indexed Account | 0% | 1 Year High Par Indexed Account Crediting Rate | Maximum |
| Fixed Account | 0% | Fixed Account Crediting Rate | Current |
| Change Accumulated Value Transfers | From: High Par 5 Year Indexed<br>To: High Par 5 Year Indexed<br>Beginning In Year:<br>From: 2 Year Indexed<br>To: 2 Year Indexed<br>Beginning In Year:<br>From: 1 Year High Cap Indexed<br>To: 1 Year Indexed<br>Beginning In Year: A65<br>From: 1 Year No Cap Indexed<br>To: 1 Year No Cap Indexed<br>Beginning In Year:<br>From: 1 Year High Par Indexed<br>To: 1 Year High Par Indexed<br>Beginning In Year:<br>From: 1 Year International Indexed<br>To: 1 Year International Indexed<br>Beginning In Year:<br>From: 1 Year Indexed<br>To: 1 Year Indexed<br>Beginning In Year:<br>From: Fixed<br>To: Fixed<br>Beginning In Year: | | |

## Screen: Distribution

| | | | |
|---|---|---|---|
| Policy Distributions | Solve Alternate Loan From A65 To A89 | Interest Charge Rate | Current From 1 To A120 |
| Distribution Mode | Monthly | Switch Loan Debt from Standard to Alternate | No |
| Loan Interest Payment Type | Borrow From 1 To A120 | Switch Loan Debt from Alternate to Standard | No |

## Screen: Riders

| | | | |
|---|---|---|---|
| Benefit Distribution Rider | No | Accidental Death Benefit Rider | 0 |
| Exercise Overloan Protection 3 Rider | No | No-Lapse Guarantee Rider | No |
| Premier LTC Rider | No | Waiver of Charges Rider | None |
| Premier Living Benefits Rider | Yes | Disability Benefit Rider | 0 |
| Premier Living Benefits Rider Report | No | ARTR - Additional Insured | 0 |
| Terminal Illness Rider | Yes | Children's Term Rider | 0 |
| Guaranteed Insurability Rider | 0 | | |

## Screen: Policy Details

| | | | |
|---|---|---|---|
| Seven Pay Testing | Avoid MEC | Limit GPT Face Reductions | Yes |
| Definition of Life Insurance | GPT | Policy Charges Assumption | Current |

## Screen: Output Design

| | | | |
|---|---|---|---|
| Output Option | PDF | Presented by Bank | No |
| Illustration Output Package | New Business Submission Package | Additional Concept | None |
| Ledger Page | Yes | Additional Reports | No |
| IRR Columns | No | Commission Summary | No |

PRX Version: 18.20.0096

# Policy Values: Numeric Summary

7/29/18

APPLICANT'S SIGNATURE** DATE

**If a Corporation, the signature and title of an authorized officer is required, and the full name of the Corporation must be shown. If a Trust all required Trustees must sign according to the trust agreement.

I certify that this illustration has been presented to the applicant and that I have explained that any non-guaranteed elements are subject to change. I have made no statements that are inconsistent with this illustration nor have I made any promises about the expected future Index Credits of this contract

7/29/18

LIFE INSURANCE PRODUCER'S SIGNATURE DATE

PL LIFE INSURANCE PRODUCER #

## Revised As Issued Illustration